| United States Bankruptcy Court<br>District of Kansas | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>ICOP Digital, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>84-1493152 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>16801 West 116th Street<br>Lenexa, KS<br>ZIP Code 66219 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Johnson | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | ICOP Digital, Inc. |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   - None - | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ■ Exhibit A is attached and made a part of this petition. | X _____<br> Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐ Yes, and Exhibit C is attached and made a part of this petition. |
| ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** |
|---|
| (Check any applicable box) |
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** |
|---|
| (Check all applicable boxes) |
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
| _____<br>(Name of landlord that obtained judgment) |
| _____<br>(Address of landlord) |
| ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| | |
|---|---|
| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>ICOP Digital, Inc. |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X  /s/ Joanne B. Stutz KS _____
Signature of Attorney for Debtor(s)

 Joanne B. Stutz KS #12365; MO #30820
Printed Name of Attorney for Debtor(s)

 Evans & Mullinix, P.A.
Firm Name

 7225 Renner Road, Suite 200
 Shawnee, KS 66217

_____
Address

 (913) 962-8700  Fax: (913) 962-8701
Telephone Number

 January 20, 2011
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ David C. Owen
Signature of Authorized Individual

 David C. Owen
Printed Name of Authorized Individual

 Chairman/CEO
Title of Authorized Individual

 January 20, 2011
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## District of Kansas

In re  ICOP Digital, Inc.                                 Case No. _____

                                           Debtor(s)      Chapter   11

# EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is    0001094572    .

2. The following financial data is the latest available information and refers to the debtor's condition on   9/30/10   .

   a. Total assets                                                   $      6,701,583.00

   b. Total debts (including debts listed in 2.c., below)     $      4,354,507.00

   c. Debt securities held by more than 500 holders:                  Approximate number of holders:

| | | | | | | |
|---|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | | 0 |

   d. Number of shares of preferred stock                 0                     0

   e. Number of shares common stock                 3,322,795          3,300

     Comments, if any:
     The financial data is as of the 9/30/2010 10Q, filed with the SEC.  The year end balance sheet shows assets of $4,542,157.69 and liabilities of $2,200,076.64.  However, the value of the assets have been reduced subsequent to year end,

3. Brief description of Debtor's business:
   ICOP engineers and markets mobile video systems for law enforcement, military and homeland security markets.

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   None.

# United States Bankruptcy Court
## District of Kansas

In re    ICOP Digital, Inc.                             Case No.            
                                       Debtor(s)               Chapter      11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2011 YTD - gross earnings |
| $7,192,302.00 | 2010 - gross earnings (per preliminary P&L) |
| $8,609,566.00 | 2009 - gross earnings |

---

#### 2. Income other than from employment or operation of business

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                  SOURCE

---

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| SEE ATTACHED LIST | | $0.00 | $0.00 |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| See response to Question 23. | | $0.00 | $0.00 |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| Pinnacle Group, Inc. vs. ICOP Digital, Inc.; Case No. 10LA02524 | Collection | District Court of Johnson County, KS | Settled 12/21/10. |
| L-3 Communications Mobile Vision, Inc. vs. ICOP Digital, Inc.; Case No. 08-3475 | Claim of Patent Infringement | US District Court for the District of New Jersey | Settled in mediation. |
| Damian Gilsenan v ICOP Digital, Inc. Case No.  11sc00029 | Collection | Johnson County, Kansas | Pending |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Evans and Mullinix PA 7225 Renner Rd Ste 200 Shawnee, KS 66217-3043 | On January 19, 2011, Vision Safety, LP advanced sums for attorneys fees. On January 20, 2011, Debtor paid the filing fee. | $5,000.00; $1,039.00 |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| John Hancock | 401k Plan | $0; 1/6/11 |

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| ICOP Digital, Inc. | 84-1493152 | 16801 West 116th Street Lenexa, KS 66219 | Engineer and marketer of mobile video systems for law enforcement, military and homeland security markets. | 1998 - present:  The business has been in existence since 1008. However, the entity has experienced changes of name through mergers and formal name changes. See attached for detailed explanation of the entity.. |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|
|      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Mickie Koslofsky 14915 W. 84th Street Lenexa, KS 66215 | CFO 3/23/09 to present |
| Judy Sanell 9701 Lee Blvd. Leawood, KS 66206 | 2009 - 2011 |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Ying Peng | 7/27/09 to present |
| 16170 S. Harbinger Street | |
| Olathe, KS 66062 | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Cordovano & Honeck | 88 Inverness Circle E | 1/1/09 - present |
| | Bldg M-103 | |
| | Englewood, CO 80112 | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Mickie Koslofsky | 16801 W. 116th Street |
| | Lenexa, KS 66219 |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| First Growth Capital | December 2010 (monthly) |
| 4855 Technology Way | |
| Suite 500 | |
| Boca Raton, FL 33431 | |

## 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| July 6-9, 2010 | Mickie Koslofsky | $2,530,555.61 |
| October 4-8, 2010 | Mickie Koslofsky | $2,888,263.64 |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| July 6-9, 2010 | Mickie Koslofsky |
| | 16801 W. 116th Street |
| | Lenexa, KS 66219 |
| October 4-8, 2010 | Mickie Koslofsky |
| | 16801 W. 116th Street |
| | Lenexa, KS 66219 |

## 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| David C. Owen<br>16801 W. 116th Street<br>Lenexa, KS 66219 | CEO | Less than 5% |
| Laura E. Owen<br>16801 W. 116th Street<br>Lenexa, KS 66219 | President | Less than 5% |
| Mickie Koslofsky<br>16801 W. 116th Street<br>Lenexa, KS 66219 | CFO | Less than 5% |
| Roger L. Mason<br>1948 E. Santa Fe<br>Olathe, KS 66062 | Director | Less than 5% |
| Larry G. Stambaugh<br>402 N Broadway<br>San Diego, CA 92101 | Director | Less than 5% |

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| Bryan Ferguson<br>8119 Legler Road<br>Lenexa, KS 66219 | Director | 8/24/10 |
| Noel Koch<br>610 B. Pleasure Avenue<br>Ocean City, NJ 08226 | Director | 8/11/0 |
| Larry G. Stambaugh<br>402 West Broadway, Suite 400<br>San Diego, CA 92101 | Director | January 12, 2011 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| To Be Provided | | |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
401(k), through John Hancock.  This was closed on or about January 6, 2011, and
all funds were distributed to the participants.


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  January 20, 2011                          Signature    /s/ David C. Owen
                                                             David C. Owen
                                                             Chairman/CEO


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# ICOP DIGITAL, INC.
## Transactions by Account
### As of January 8, 2011

| Type | Date | Num | Name | Debit |
|------|------|-----|------|-------|
| Bill Pmt -Check | 10/01/2010 | ACH | Tactical, LLC | 5,000.00 |
| Bill Pmt -Check | 10/06/2010 | ACH | Super Talent Technology Corp. | 13,125.00 |
| Bill Pmt -Check | 10/06/2010 | 9545 | Champion Exposition Service LLC | 5,000.00 |
| Bill Pmt -Check | 10/07/2010 | 9546 | 116 Renner Partners, LLC | 13,133.33 |
| Bill Pmt -Check | 10/07/2010 | 9550 | CBIZ Insurance Services, Inc. | 29,294.00 |
| Bill Pmt -Check | 10/07/2010 | 9552 | Dell Marketing, LP | 7,960.36 |
| Bill Pmt -Check | 10/07/2010 | 9558 | PMC Associates | 7,691.58 |
| Bill Pmt -Check | 10/07/2010 | 9560 | Responsive Communication Services, Inc(v) | 5,900.00 |
| Bill Pmt -Check | 10/07/2010 | Paid Online | AMERICAN EXPRESS - 81003 | 15,661.56 |
| Bill Pmt -Check | 10/07/2010 | Paid Online | United Health Care | 35,843.86 |
| Bill Pmt -Check | 10/07/2010 | ACH | Bell Microproducts | 9,686.00 |
| Bill Pmt -Check | 10/07/2010 | ACH | DC Consulting LLC | 5,000.00 |
| Bill Pmt -Check | 10/07/2010 | ACH | Holland & Knight, LLP | 23,033.28 |
| Bill Pmt -Check | 10/13/2010 | 9568 | Childress, Shane | 5,200.00 |
| Bill Pmt -Check | 10/13/2010 | 9569 | Metra Electronics | 6,000.00 |
| Bill Pmt -Check | 10/14/2010 | ACH | Garmin International | 25,259.85 |
| Bill Pmt -Check | 10/21/2010 | 9583 | Dell Marketing, LP | 12,540.26 |
| Bill Pmt -Check | 10/21/2010 | 9589 | USBFireWire.com | 6,915.00 |
| Bill Pmt -Check | 10/21/2010 | Pd Online | AMERICAN EXPRESS - 81003 | 22,235.60 |
| Bill Pmt -Check | 10/28/2010 | ACH | Polsinelli Shughart | 5,000.00 |
| Bill Pmt -Check | 10/28/2010 | 9594 | General Services Administration | 7,233.80 |
| Bill Pmt -Check | 11/01/2010 | Wire Out | TriSquare Communications | 12,021.00 |
| Bill Pmt -Check | 12/01/2010 | ACH | CORDOVANO & HONECK, LLP | 15,482.50 |
| Bill Pmt -Check | 12/03/2010 | Pd Online | Guardian Life Insurance Company | 8,693.66 |
| Bill Pmt -Check | 12/06/2010 | 9608 | 116 Renner Partners, LLC | 6,000.00 |
| Bill Pmt -Check | 12/06/2010 | pd by Phone | FEDEX | 6,357.15 |
| Bill Pmt -Check | 12/06/2010 | Pd by Phone | United Health Care | 70,829.57 |
| Bill Pmt -Check | 12/14/2010 | 9612 | 116 Renner Partners, LLC | 7,759.33 |
| | | | | 393,856.69 |
| | | | | 393,856.69 |
| **TOTAL** | | | | **393,856.69** |

# CORPORATE HISTORY OF ICOP DIGITAL, INC.
## A COLORADO CORPORATION

The Articles of Incorporation of Bail Corporation, a Colorado Corporation were filed on or about April 8, 1998, with the Colorado Secretary of State. This entity changed its name to Vista Exploration Corporation on or about August 13, 2001. The Articles of Incorporation of ICOP Digital, Inc., a Nevada corporation were filed on or about May 24, 2002, with the Colorado Secretary of State.

Vista Exploration Corporation established ICOP Acquisition Corporation, a Colorado Corporation as a wholly owned subsidiary by the filing of Articles of Incorporation on or about January 9, 2004, with the Colorado Secretary of State. ICOP Acquisition Corporation, acquired ICOP Digital, Inc., a Nevada corporation, through the filing of Articles of Merger on or about January 13, 2004, in exchange for shares of its parent corporation, Vista Exploration Corporation. Further, the Articles of Merger provided that the separate corporate existence of ICOP Acquisition Corporation ceased effective January 13, 2004 upon the filing of the Articles of Merger and Vista Exploration Corporation continued as the sole entity doing business as ICOP Digital. On or about November 12, 2004, Vista Exploration filed amendments to its Articles of Incorporation formally changing its name to ICOP Digital, Inc.

## Statement of Financial Affairs
### Attachment to Question 23

| Last Name | First Name | YTD Reg | YTD Vac | YTD Comm | YTD Bonus | YTD Auto | Exp. Reimb | BOD Fees | Total |
|---|---|---|---|---|---|---|---|---|---|
| Koslofsky | Mickie | 95,833.41 | | | | | 196.23 | | 96,029.64 |
| Nicholl | David | 134,166.59 | | | 5,000.00 | | 16,666.51 | | 155,833.10 |
| Nicholl | Matthew | 79,166.61 | | 24,832.24 | | | 30,634.31 | | 134,633.16 |
| Owen | David | 215,625.00 | 8,653.60 | | 628.08 | | 20,761.84 | | 245,668.52 |
| Owen | Melissa | 76,666.82 | | | | | 1,133.02 | | 77,799.84 |
| Owen | Laura | 167,708.41 | 7,235.58 | | 628.08 | 9,775.00 | 47,631.34 | | 232,978.41 |
| Mason | Roger | | | | | | | 12,000.00 | 12,000.00 |
| Koch | Noel | | | | | | | 11,800.00 | 11,800.00 |
| Ferguson | Bryan | | | | | | | 11,750.00 | 11,750.00 |
| Stambaugh | Larry | | | | | | 1,373.31 | 250.00 | 1,623.31 |
| | | 769,166.84 | 15,889.18 | 24,832.24 | 6,256.16 | 9,775.00 | 118,396.56 | 35,800.00 | 980,115.98 |

# United States Bankruptcy Court
## District of Kansas

In re    ICOP Digital, Inc.            Case No. _____

                                    Debtor(s)       Chapter     11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| TriSquare Communications<br>1420 NW vivion Road, Suite 113<br>Kansas City, MO 64118 | TriSquare Communications<br>1420 NW vivion Road, Suite 113<br>Kansas City, MO 64118 | Inventory not yet received | | 440,800.00 |
| Polsinelli Shughart<br>700 West 47th Street<br>Kansas City, MO 64112-1802 | Polsinelli Shughart<br>700 West 47th Street<br>Kansas City, MO 64112-1802 | trade payable | | 97,315.75 |
| DHS/Customs and Border Protection<br>P O Box 68908<br>Indianapolis, IN 46268-0908 | DHS/Customs and Border Protection<br>P O Box 68908<br>Indianapolis, IN 46268-0908 | Deferred Warranty | | 65,520.00 |
| Tyco Electronics Corporation<br>PO Box 3608<br>Harrisburg, PA 17105 | Tyco Electronics Corporation<br>PO Box 3608<br>Harrisburg, PA 17105 | trade payable | | 63,593.20 |
| Advanced Electronic Design (Patrol PC)<br>344 John L. Dietsch Blvd<br>Attleboro, MA 02763 | Advanced Electronic Design (Patrol PC)<br>344 John L. Dietsch Blvd<br>Attleboro, MA 02763 | trade payable | | 60,051.67 |
| Benton County Sheriff's Office (WA)<br>7122 W. Okanogan Place<br>Kennewick, WA 99352 | Benton County Sheriff's Office (WA)<br>7122 W. Okanogan Place<br>Kennewick, WA 99352 | Deferred Warranty | | 57,786.21 |
| AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | trade payable | | 53,026.55 |
| 116 Renner Partners, LLC<br>10902 West 120th Terrace<br>Overland Park, KS 66213 | 116 Renner Partners, LLC<br>10902 West 120th Terrace<br>Overland Park, KS 66213 | Lease Debt | | 51,869.13 |
| Tietech<br>2-13-1 Chikama-tori<br>Minami-ku<br>Nagoya-city<br>457-0071 Japan | Tietech<br>2-13-1 Chikama-tori<br>Minami-ku<br>457-0071 Japan | Inventory & Development not yet received | | 41,649.60 |
| Eurotech<br>Dept. CH-17486<br>Palatine, IL 60055-7486 | Eurotech<br>Dept. CH-17486<br>Palatine, IL 60055-7486 | Inventory not received | | 41,400.00 |

In re   ICOP Digital, Inc.                                Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Ft. Polk Police Department<br>1816 22nd Street<br>Bldg 2392A<br>Fort Polk, LA 71459 | Ft. Polk Police Department<br>1816 22nd Street<br>Bldg 2392A<br>Fort Polk, LA 71459 | Deferred Warranty | | 39,502.50 |
| Avnet, Inc.<br>PO Box 847722<br>Dallas, TX 75284-7722 | Avnet, Inc.<br>PO Box 847722<br>Dallas, TX 75284-7722 | trade payable | | 33,342.24 |
| Newark Police Department<br>31 Green St<br>P O Box 799<br>Newark, NJ 07102 | Newark Police Department<br>31 Green St<br>P O Box 799<br>Newark, NJ 07102 | Deferred Warranty | | 32,760.00 |
| Fort Polk Police Department<br>1668 22nd St<br>Ft. Polk, LA 71459 | Fort Polk Police Department<br>1668 22nd St<br>Ft. Polk, LA 71459 | Deferred Warranty | | 31,890.00 |
| NASDAQ Stock Market LLC<br>Lockbox 20200<br>Philadelphia, PA 19178-0200 | NASDAQ Stock Market LLC<br>Lockbox 20200<br>Philadelphia, PA 19178-0200 | trade payable | | 27,500.00 |
| Owen, David C<br>27085 W. 102nd St.<br>Olathe, KS 66061 | Owen, David C<br>27085 W. 102nd St.<br>Olathe, KS 66061 | Payroll (May include commissions and vacation | | 26,543.91 |
| Owen, Laura E<br>27085 W. 102nd St.<br>Olathe, KS 66061 | Owen, Laura E<br>27085 W. 102nd St.<br>Olathe, KS 66061 | Payroll (May include commissions and vacation | | 22,415.85 |
| Dell Marketing, LP<br>PO Box 676021<br>Dallas, TX 75267-6021 | Dell Marketing, LP<br>PO Box 676021<br>Dallas, TX 75267-6021 | trade payable | | 22,204.91 |
| Childress, Shane<br>6014 Majestic Pines Dr<br>Kingwood, TX 77345 | Childress, Shane<br>6014 Majestic Pines Dr<br>Kingwood, TX 77345 | contract employee | | 19,775.00 |
| Fort Sill Police Department<br>PO Box 33501<br>1803 Macomb Road<br>Fort Sill, OK 73503-0501 | Fort Sill Police Department<br>PO Box 33501<br>1803 Macomb Road<br>Fort Sill, OK 73503-0501 | Deferred Warranty | | 19,352.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Chairman/CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   January 20, 2011                Signature    /s/ David C. Owen
                                                   David C. Owen
                                                   Chairman/CEO

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

In re    ICOP Digital, Inc.                               ,      Case No. _____

                                  **Debtor**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 16801 W. 116th Street - Renner Business Center Pt Lt 4, Bg 204.57' W SE CR W 157.50' N 292.04' SEly CUR LF 47.68' SE 111.02' S 273.64' to POB, LEC 570 4B, County of Johnson, Kansas | Fee Simple (value based on Kessinger-Hunter appraisal) | - | 1,100,000.00 | 479,984.97 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,100,000.00 | (Total of this page) |
| Total > | 1,100,000.00 | |

  0    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re     ICOP Digital, Inc.                                ,     Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America, Kansas City, MO - checking acct. xxx823 | - | 114.77 |
| | | FNB of Olathe, Olathe, KS - checking acct. xxx602 | - | 23,432.01 |
| | | FNB of Olathe, Olathe, KS - payroll acct. xxx527 | - | 1,065.31 |
| | | FNB of Olathe, Olathe, KS - flex account xxx233 | - | 286.29 |
| | | FNB of Olathe, Olathe, KS - ESPP account (no employee funds) xxx727 | - | 1,974.23 |
| | | Bank of Blue Valley - Funds specifically identified for payment of interest payments on BOBV secured claim | - | 9,106.52 |
| | | Community America Credit Union - Account represents the share account required to use other services offered by the credit union - account xxx75-00 | - | 11.00 |
| | | Community America Credit Union - - checking account xxx75-70 (not used) | - | 89.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 116 Renner Partners - landlord security deposit | - | 15,000.00 |
| | | Meritex, Inc. - landlord security deposit | - | 2,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >       53,579.13
(Total of this page)

    3     continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re    ICOP Digital, Inc.                                 ,    Case No. _____

**Debtor**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | D&O insurance - $36,000.00 prepaid premium most likely not recoverable. Insurance paid through 1/1/2012. | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable as of January 12, 2011 were $442,446.64. These are collected by factor which was owed approximately $155,000.00 on that date. The value represents debtor's potential net interest. | - | 287,446.64 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >    287,446.64
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re      ICOP Digital, Inc.                                                                    ,          Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | 2 issues patents; copyright, trademark | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer list | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles:  See attached list | - | 39,075.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture and Fixtures; see attached list | - | 92,675.37 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment, etc.  see attached list. | - | 99,260.41 |
| 30. Inventory. | | Inventory.  Has no value if not used in the business. See attached list | - | 0.00 |

Sub-Total >        231,010.78
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

In re   ICOP Digital, Inc.                                 ,     Case No. _____

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | Leasehold improvements.  No real value. | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 572,036.55 |

Sheet  _3_  of  _3_  continuation sheets attached
to the Schedule of Personal Property                        (Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                 Best Case Bankruptcy

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/1/2002 | Equip | Computer Equipment | $ 9,591.09 | Full-Month | ST LINE | 300 | $ 9,591.09 | $ 9,591.09 | $ - | $ 9,591.09 | $ - |
| 4 | 3/31/2003 | Equip | Computer Equipment | $ 516.11 | Full-Month | ST LINE | 300 | $ 516.11 | $ 516.11 | $ - | $ 516.11 | $ - |
| 6 | 7/24/2003 | Equip | Panabard & scanner | $ 3,752.62 | Full-Month | ST LINE | 300 | $ 3,752.62 | $ 3,752.62 | $ - | $ 3,752.62 | $ - |
| 8 | 8/14/2003 | Equip | Projector & screen | $ 5,250.00 | Full-Month | ST LINE | 300 | $ 5,250.00 | $ 5,250.00 | $ - | $ 5,250.00 | $ - |
| 10 | 1/17/2004 | Equip | Computer (amex) | $ 2,523.92 | Full-Month | ST LINE | 300 | $ 2,523.92 | $ 2,523.92 | $ - | $ 2,523.92 | $ - |
| 11 | 1/22/2004 | Equip | Toshiba laptops (Frederick) | $ 1,299.00 | Full-Month | ST LINE | 300 | $ 1,299.00 | $ 1,299.00 | $ - | $ 1,299.00 | $ - |
| 12 | 1/27/2004 | Equip | Office computer (Owen) | $ 500.00 | Full-Month | ST LINE | 300 | $ 500.00 | $ 500.00 | $ - | $ 500.00 | $ - |
| 13 | 2/23/2004 | Equip | Dell laptop | $ 3,092.43 | Full-Month | ST LINE | 300 | $ 3,092.43 | $ 3,092.43 | $ - | $ 3,092.43 | $ - |
| 18 | 3/2/2004 | Equip | Equipment (Owen) | $ 25,266.00 | Full-Month | ST LINE | 700 | $ 25,266.00 | $ 21,055.01 | $ 3,609.43 | $ 24,664.44 | 601.56 |
| 14 | 3/15/2004 | Equip | Toshiba laptop (CompUSA) | $ 6,599.91 | Full-Month | ST LINE | 300 | $ 6,599.91 | $ 6,599.91 | $ - | $ 6,599.91 | $ - |
| 15 | 3/23/2004 | Equip | Toshiba laptop (Frederick) | $ 2,375.53 | Full-Month | ST LINE | 300 | $ 2,375.53 | $ 2,375.53 | $ - | $ 2,375.53 | $ - |
| 23 | 4/11/2004 | Equip | Sony laptop | $ 2,159.00 | Full-Month | ST LINE | 300 | $ 2,159.00 | $ 2,159.00 | $ - | $ 2,159.00 | $ - |
| 24 | 4/28/2004 | Equip | Dell Computer (Laura) | $ 3,090.60 | Full-Month | ST LINE | 300 | $ 3,090.60 | $ 3,090.60 | $ - | $ 3,090.60 | $ - |
| 26 | 4/29/2004 | Equip | Unisource UF-9000 Fax | $ 2,258.03 | Full-Month | ST LINE | 300 | $ 2,258.03 | $ 2,258.03 | $ - | $ 2,258.03 | $ - |
| 25 | 4/30/2004 | Equip | Futurewire | $ 2,571.89 | Full-Month | ST LINE | 300 | $ 2,571.89 | $ 2,571.89 | $ - | $ 2,571.89 | $ - |
| 28 | 2/17/2005 | Equip | Dell Computer-Steve Hathaway | $ 1,933.28 | Full-Month | ST LINE | 300 | $ 1,933.28 | $ 1,933.28 | $ - | $ 1,933.28 | $ - |
| 31 | 2/24/2005 | Equip | Test Equity - Oscilloscope | $ 2,767.00 | Full-Month | ST LINE | 300 | $ 2,767.00 | $ 2,767.00 | $ - | $ 2,767.00 | $ - |
| 139 | 3/7/2005 | Equip | Optima EP745 projector | $ 1,315.40 | Full-Month | ST LINE | 300 | $ 1,315.40 | $ 1,315.40 | $ - | $ 1,315.40 | $ - |
| 29 | 3/22/2005 | Equip | Dell Computer - Kevin McDugal | $ 2,939.72 | Full-Month | ST LINE | 300 | $ 2,939.72 | $ 2,939.72 | $ - | $ 2,939.72 | $ - |
| 30 | 3/23/2005 | Equip | Dell Computer - Adam Woydziak | $ 2,663.40 | Full-Month | ST LINE | 300 | $ 2,663.40 | $ 2,663.40 | $ - | $ 2,663.40 | $ - |
| 33 | 4/16/2005 | Equip | Dell Computer-Stephen/Brent | $ 5,632.13 | Full-Month | ST LINE | 300 | $ 5,632.13 | $ 5,632.13 | $ - | $ 5,632.13 | $ - |
| 34 | 4/29/2005 | Equip | Unisoure Doc Star System | $ 17,903.99 | Full-Month | ST LINE | 300 | $ 17,903.99 | $ 17,903.99 | $ - | $ 17,903.99 | $ - |
| 35 | 6/10/2005 | Equip | Dell Computer - Tim Rahija | $ 2,873.05 | Full-Month | ST LINE | 300 | $ 2,873.05 | $ 2,873.05 | $ - | $ 2,873.05 | $ - |
| 36 | 6/16/2005 | Equip | MA Technology/ICOP Server | $ 582.36 | Full-Month | ST LINE | 300 | $ 582.36 | $ 582.36 | $ - | $ 582.36 | $ - |
| 98 | 7/12/2005 | Equip | Unisource-CZ62 Copier/Printer | $ 9,412.74 | Full-Month | ST LINE | 300 | $ 9,412.74 | $ 9,412.74 | $ - | $ 9,412.74 | $ - |
| 55 | 7/20/2005 | Equip | Insight/ICOP Server | $ 85.70 | Full-Month | ST LINE | 300 | $ 85.70 | $ 85.70 | $ - | $ 85.70 | $ - |
| 56 | 7/21/2005 | Equip | Insight/ICOP Server | $ 2,036.50 | Full-Month | ST LINE | 300 | $ 2,036.50 | $ 2,036.50 | $ - | $ 2,036.50 | $ - |
| 57 | 7/21/2005 | Equip | Insight/ICOP Server | $ 4,875.77 | Full-Month | ST LINE | 300 | $ 4,875.77 | $ 4,875.77 | $ - | $ 4,875.77 | $ - |
| 58 | 7/22/2005 | Equip | Insight/ICOP Server | $ 1,650.00 | Full-Month | ST LINE | 300 | $ 1,650.00 | $ 1,650.00 | $ - | $ 1,650.00 | $ - |
| 59 | 7/22/2005 | Equip | Insight/ICOP Server | $ 1,772.57 | Full-Month | ST LINE | 300 | $ 1,772.57 | $ 1,772.57 | $ - | $ 1,772.57 | $ - |
| 60 | 7/25/2005 | Equip | Insight/ICOP Server | $ 358.20 | Full-Month | ST LINE | 300 | $ 358.20 | $ 358.20 | $ - | $ 358.20 | $ - |
| 61 | 7/26/2005 | Equip | ASI/ICOP Server | $ 2,862.00 | Full-Month | ST LINE | 300 | $ 2,862.00 | $ 2,862.00 | $ - | $ 2,862.00 | $ - |
| 62 | 7/26/2005 | Equip | Insight/ICOP Server | $ 1,164.90 | Full-Month | ST LINE | 300 | $ 1,164.90 | $ 1,164.90 | $ - | $ 1,164.90 | $ - |
| 63 | 7/27/2005 | Equip | Coaddrives.com/ICOP Server | $ 414.09 | Full-Month | ST LINE | 300 | $ 414.09 | $ 414.09 | $ - | $ 414.09 | $ - |
| 64 | 7/28/2005 | Equip | Insight/ICOP Server | $ 47.08 | Full-Month | ST LINE | 300 | $ 47.08 | $ 47.08 | $ - | $ 47.08 | $ - |
| 65 | 7/29/2005 | Equip | ASI/ICOP Server | $ 295.00 | Full-Month | ST LINE | 300 | $ 295.00 | $ 295.00 | $ - | $ 295.00 | $ - |
| 66 | 8/1/2005 | Equip | Insight/ICOP Server | $ 320.27 | Full-Month | ST LINE | 300 | $ 320.27 | $ 320.27 | $ - | $ 320.27 | $ - |
| 99 | 8/2/2005 | Equip | Insight/21 cordless headset phones | $ 990.24 | Full-Month | ST LINE | 300 | $ 990.24 | $ 990.24 | $ - | $ 990.24 | $ - |
| 67 | 8/2/2005 | Equip | Dell Computer-Jack Loughran | $ 2,872.01 | Full-Month | ST LINE | 300 | $ 2,872.01 | $ 2,872.01 | $ - | $ 2,872.01 | $ - |
| 68 | 8/16/2005 | Equip | Insight/ICOP Server | $ 84.87 | Full-Month | ST LINE | 300 | $ 84.87 | $ 84.87 | $ - | $ 84.87 | $ - |
| 69 | 8/28/2005 | Equip | Dell Computer (x2) | $ 3,331.09 | Full-Month | ST LINE | 300 | $ 3,331.09 | $ 3,331.09 | $ - | $ 3,331.09 | $ - |
| 70 | 8/30/2005 | Equip | Grainger-aluminum walk ramp | $ 1,201.50 | Full-Month | ST LINE | 300 | $ 1,201.50 | $ 1,201.50 | $ - | $ 1,201.50 | $ - |
| 100 | 8/30/2005 | Equip | Cameron 4 cell phone | $ 720.60 | Full-Month | ST LINE | 700 | $ 720.60 | $ 454.65 | $ 102.94 | $ 557.59 | 163.01 |
| 101 | 9/6/2005 | Equip | Grainger-truck, hand pallet | $ 529.03 | Full-Month | ST LINE | 700 | $ 529.03 | $ 327.51 | $ 75.58 | $ 403.09 | 125.94 |
| 71 | 9/10/2005 | Equip | HPShopping-4 demo laptops | $ 7,373.90 | Full-Month | ST LINE | 300 | $ 7,373.90 | $ 7,373.90 | $ - | $ 7,373.90 | $ - |
| 72 | 9/10/2005 | Equip | HPShopping- 2 demo laptops | $ 3,819.96 | Full-Month | ST LINE | 300 | $ 3,819.96 | $ 3,819.96 | $ - | $ 3,819.96 | $ - |
| 73 | 9/10/2005 | Equip | HPShopping - Dave's laptop | $ 2,327.96 | Full-Month | ST LINE | 300 | $ 2,327.96 | $ 2,327.96 | $ - | $ 2,327.96 | $ - |
| 74 | 9/10/2005 | Equip | HPShopping - sales laptop | $ 2,327.96 | Full-Month | ST LINE | 300 | $ 2,327.96 | $ 2,327.96 | $ - | $ 2,327.96 | $ - |
| 104 | 10/10/2005 | Equip | Computer | $ 2,194.97 | Full-Month | ST LINE | 300 | $ 2,194.97 | $ 2,194.97 | $ - | $ 2,194.97 | $ - |
| 105 | 10/10/2005 | Equip | Computer | $ 1,814.21 | Full-Month | ST LINE | 300 | $ 1,814.21 | $ 1,814.21 | $ - | $ 1,814.21 | $ - |
| 111 | 11/8/2005 | Equip | Jacks - Light Bar | $ 1,830.00 | Full-Month | ST LINE | 500 | $ 1,830.00 | $ 1,525.00 | $ 305.00 | $ 1,830.00 | $ - |
| 106 | 11/18/2005 | Equip | Comet A45 V | $ 3,496.50 | Full-Month | ST LINE | 300 | $ 3,496.50 | $ 3,496.50 | $ - | $ 3,496.50 | $ - |
| 107 | 12/13/2005 | Equip | Dell computer | $ 1,386.03 | Full-Month | ST LINE | 300 | $ 1,386.03 | $ 1,386.03 | $ - | $ 1,386.03 | $ - |
| 108 | 12/13/2005 | Equip | Dell Computers | $ 1,668.78 | Full-Month | ST LINE | 300 | $ 1,668.78 | $ 1,668.78 | $ - | $ 1,668.78 | $ - |

Page 1 of 8

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 12/20/2005 | Equip | 2 computers | 4,631.57 | Full-Month | ST LINE | 300 | 4,631.57 | 4,631.57 | - | 4,631.57 | - |
| 110 | 12/20/2005 | Equip | 3 computers | 6,617.94 | Full-Month | ST LINE | 300 | 6,617.94 | 6,617.94 | - | 6,617.94 | - |
| 118 | 12/31/2005 | Equip | Laptops - 4 for trials | 9,298.04 | Full-Month | ST LINE | 300 | 9,298.04 | 9,298.04 | - | 9,298.04 | - |
| 120 | 12/31/2005 | Equip | Sales force software | 20,254.43 | Full-Month | ST LINE | 300 | 20,254.43 | 20,254.43 | - | 20,254.43 | - |
| 126 | 1/11/2006 | Equip | Tech Support laptop | 2,327.95 | Full-Month | ST LINE | 300 | 2,327.95 | 2,327.95 | - | 2,327.95 | - |
| 127 | 2/17/2006 | Equip | PC for Engineer - Vishal | 1,449.00 | Full-Month | ST LINE | 300 | 1,449.00 | 1,449.00 | - | 1,449.00 | - |
| 128 | 2/23/2006 | Equip | Laura computer | 1,292.00 | Full-Month | ST LINE | 300 | 1,292.00 | 1,292.00 | - | 1,292.00 | - |
| 138 | 3/9/2006 | Equip | Zoulys phone system | 44,279.87 | Full-Month | ST LINE | 300 | 44,279.87 | 44,279.87 | - | 44,279.87 | - |
| 129 | 3/12/2006 | Equip | 4 laptops for trials | 7,525.36 | Full-Month | ST LINE | 300 | 7,525.36 | 7,525.36 | - | 7,525.36 | - |
| 140 | 3/15/2006 | Equip | Test Equity - Oscilloscope | 6,204.00 | Full-Month | ST LINE | 300 | 6,204.00 | 6,204.00 | - | 6,204.00 | - |
| 143 | 4/11/2006 | Equip | Laptop for Lg.Conference Room | 1,433.28 | Full-Month | ST LINE | 300 | 1,433.28 | 1,433.28 | - | 1,433.28 | - |
| 144 | 4/13/2006 | Equip | 8 Plantronics wireless headsets | 1,659.76 | Full-Month | ST LINE | 300 | 1,659.76 | 1,659.76 | - | 1,659.76 | - |
| 146 | 4/30/2006 | Equip | Equip.from inventory | 3,335.00 | Full-Month | ST LINE | 300 | 3,335.00 | - | 277.91 | 277.91 | 3,057.09 |
| 145 | 5/3/2006 | Equip | Computer for Durae | 1,383.00 | Full-Month | ST LINE | 300 | 1,383.00 | 1,383.00 | - | 1,383.00 | - |
| 154 | 6/2/2006 | Equip | 5 Data runs for new cubicles | 591.39 | Full-Month | ST LINE | 300 | 591.39 | 591.39 | - | 591.39 | - |
| 152 | 6/11/2006 | Equip | Computer for Duree | 430.09 | Full-Month | ST LINE | 300 | 430.09 | 430.09 | - | 430.09 | - |
| 153 | 6/11/2006 | Equip | Conference Room chair (RET) | 0.59 | Full-Month | ST LINE | 700 | 0.59 | 0.29 | 0.08 | 0.37 | 0.22 |
| 166 | 8/11/2006 | Equip | Two engineering laptops | 3,380.53 | Full-Month | ST LINE | 300 | 3,380.53 | 3,380.53 | - | 3,380.53 | - |
| 171 | 9/11/2006 | Equip | Laptop for Trial System | 1,538.66 | Full-Month | ST LINE | 300 | 1,538.66 | 1,538.66 | - | 1,538.66 | - |
| 172 | 9/11/2006 | Equip | Laptop for Tech Support | 1,870.89 | Full-Month | ST LINE | 300 | 1,870.89 | 1,870.89 | - | 1,870.89 | - |
| 173 | 9/14/2006 | Equip | Toshiba Lap for David Nicholl | 2,305.33 | Full-Month | ST LINE | 300 | 2,305.33 | 2,305.33 | - | 2,305.33 | - |
| 180 | 10/11/2006 | Equip | Fishbowl Software for inventory | 4,660.00 | Full-Month | ST LINE | 300 | 4,660.00 | 4,660.00 | - | 4,660.00 | - |
| 182 | 10/24/2006 | Equip | 6 phones w/licensing-Eng cubicle | 4,017.13 | Full-Month | ST LINE | 300 | 4,017.13 | 4,017.13 | - | 4,017.13 | - |
| 184 | 11/6/2006 | Equip | Laptop computer for Laura | 1,516.08 | Full-Month | ST LINE | 300 | 1,516.08 | 1,516.08 | - | 1,516.08 | - |
| 185 | 11/6/2006 | Equip | ASI computer for Jamie | 678.00 | Full-Month | ST LINE | 300 | 678.00 | 678.00 | - | 678.00 | - |
| 188 | 11/24/2006 | Equip | ASI Server/software for Internal Operati | 4,040.00 | Full-Month | ST LINE | 300 | 4,040.00 | 4,040.00 | - | 4,040.00 | - |
| 190 | 12/1/2006 | Equip | HP Computer for Jamie | 1,849.39 | Full-Month | ST LINE | 300 | 1,849.39 | 1,849.39 | - | 1,849.39 | - |
| 191 | 12/4/2006 | Equip | Computerware test equipment | 7,741.80 | Full-Month | ST LINE | 300 | 7,741.80 | 7,741.80 | - | 7,741.80 | - |
| 192 | 12/11/2006 | Equip | Computer for technical writer | 1,412.00 | Full-Month | ST LINE | 300 | 1,412.00 | 1,412.00 | - | 1,412.00 | - |
| 199 | 12/27/2006 | Equip | ASI Tower for testing | 15,381.02 | Full-Month | ST LINE | 300 | 15,381.02 | 15,381.02 | - | 15,381.02 | - |
| 205 | 1/10/2007 | Equip | Laptop for John Stransky | 1,552.02 | Full-Month | ST LINE | 300 | 1,552.02 | 1,552.02 | - | 1,552.02 | - |
| 207 | 1/17/2007 | Equip | 6 computers/developer workstations | 7,320.00 | Full-Month | ST LINE | 300 | 7,320.00 | 7,116.67 | - | 7,116.67 | 203.33 |
| 209 | 2/15/2007 | Equip | Utility Cart | 364.94 | Full-Month | ST LINE | 300 | 364.94 | 364.94 | - | 364.94 | - |
| 211 | 2/21/2007 | Equip | 3 Workstations for Lorna/Engineers | 4,253.00 | Full-Month | ST LINE | 300 | 4,253.00 | 4,102.29 | 32.56 | 4,134.85 | 118.15 |
| 212 | 3/2/2007 | Equip | Panasonic Projector | 1,177.45 | Full-Month | ST LINE | 300 | 1,177.45 | 1,139.89 | 37.56 | 1,177.45 | - |
| 213 | 3/12/2007 | Equip | 4 HP computers [64282/4280/42810 | 7,766.32 | Full-Month | ST LINE | 300 | 7,766.32 | 7,334.86 | 215.74 | 7,550.60 | 215.72 |
| 214 | 3/19/2007 | Equip | 5 phones w/licensing | 2,123.62 | Full-Month | ST LINE | 300 | 2,123.62 | 2,005.63 | 117.99 | 2,123.62 | - |
| 217 | 3/21/2007 | Equip | 8 laptops for Sales/1 for R&D | 27,230.70 | Full-Month | ST LINE | 300 | 27,230.70 | 25,717.88 | 1,512.82 | 27,230.70 | - |
| 218 | 4/9/2007 | Equip | computer/docking stations | 2,132.67 | Full-Month | ST LINE | 300 | 2,132.67 | 2,014.19 | 118.48 | 2,132.67 | - |
| 220 | 4/11/2007 | Equip | 15 copies Mapping software for sales | 3,288.81 | Full-Month | ST LINE | 300 | 3,288.81 | 3,106.10 | 182.71 | 3,288.81 | - |
| 221 | 4/11/2007 | Equip | computer for Davy Baker | 1,332.00 | Full-Month | ST LINE | 300 | 1,332.00 | 1,258.00 | 74.00 | 1,332.00 | - |
| 223 | 4/11/2007 | Equip | Relay Rack and Equipment shelf for 2uh, | 304.24 | Full-Month | ST LINE | 300 | 304.24 | 278.88 | 25.36 | 304.24 | - |
| 226 | 4/18/2007 | Equip | 2 computers for sales dept. | 4,799.26 | Full-Month | ST LINE | 300 | 4,799.26 | 4,266.01 | 399.94 | 4,665.95 | 133.31 |
| 228 | 4/20/2007 | Equip | Projector for Jack Loughran [Sales] | 1,101.27 | Full-Month | ST LINE | 300 | 1,101.27 | 1,009.50 | 91.77 | 1,101.27 | - |
| 229 | 4/22/2007 | Equip | Full commercial license for Kakadu | 9,082.59 | Full-Month | ST LINE | 300 | 9,082.59 | 8,073.41 | 756.88 | 8,830.29 | 252.30 |
| 230 | 4/22/2007 | Equip | Travel battery for sales PO S-8053 | 157.74 | Full-Month | ST LINE | 300 | 157.74 | 144.60 | 13.14 | 157.74 | - |
| 231 | 4/22/2007 | Equip | Add'l memory for Shannon's computer I | 85.00 | Full-Month | ST LINE | 300 | 85.00 | 77.91 | 7.09 | 85.00 | - |
| 234 | 4/23/2007 | Equip | Secondary monitor for Shannon PO S-80 | 256.98 | Full-Month | ST LINE | 300 | 256.98 | 256.98 | - | 256.98 | - |
| 235 | 4/25/2007 | Equip | Network setup [switches] for Annex 117 | 2,720.97 | Full-Month | ST LINE | 300 | 2,720.97 | 2,343.06 | 226.75 | 2,569.81 | 151.16 |
|  | 5/1/2007 | Equip | 2 network devices for expanind network | 977.28 | Full-Month | ST LINE | 300 | 977.28 | 885.84 | 81.44 | 967.28 | 10.00 |
|  | 5/1/2007 | Equip | Power supply for network equip for HQ | 167.33 | Full-Month | ST LINE | 300 | 167.33 | 153.39 | 13.94 | 167.33 | - |
|  | 4/25/2007 | Equip | 2 HP computers for sales dept. | 2,497.13 | Full-Month | ST LINE | 300 | 2,497.13 | 2,150.31 | 208.09 | 2,358.40 | 138.73 |
|  | 5/1/2007 | Equip | 2 Developer workstations with displays I | 2,574.00 | Full-Month | ST LINE | 300 | 2,574.00 | 2,288.00 | 286.00 | 2,574.00 | - |
|  | 5/1/2007 | Equip | 2 ultra capacity batteries for sales demo | 357.59 | Full-Month | ST LINE | 300 | 357.59 | 317.86 | 39.73 | 357.59 | - |

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Asset Life | Cost | Method | Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 5/1/2007 | Equip | laptop computer for Rick Romaine PO-... | 2,578.45 | 300 | 2,578.45 | ST LINE | Full-Month | 2,291.95 | 286.50 | 2,578.45 | - |
| 237 | 5/2/2007 | Equip | Desktop switch PO R-0022 | 76.00 | 300 | 76.00 | ST LINE | Full-Month | 67.55 | 8.45 | 76.00 | - |
| 238 | 5/4/2007 | Equip | Hand truck for warehouse at Annex | 165.31 | 300 | 165.31 | ST LINE | Full-Month | 146.94 | 18.37 | 165.31 | - |
| 239 | 5/4/2007 | Equip | Hand pallet truck for warehouse at Anne | 541.94 | 300 | 541.94 | ST LINE | Full-Month | 481.73 | 60.21 | 541.94 | - |
| 240 | 5/4/2007 | Equip | Tower/Horizontal UPS | 162.64 | 300 | 162.64 | ST LINE | Full-Month | 144.56 | 18.08 | 162.64 | - |
| 241 | 5/7/2007 | Equip | 2 monitors for Mona and Edwin PO E-43 | 420.00 | 300 | 420.00 | ST LINE | Full-Month | 373.33 | 46.67 | 420.00 | - |
| 242 | 5/8/2007 | Equip | Operations server for Annex for basic ne | 3,179.00 | 300 | 3,179.00 | ST LINE | Full-Month | 2,825.78 | 353.22 | 3,179.00 | - |
| 243 | 5/9/2007 | Equip | laptop for new tech support employee | 1,639.10 | 300 | 1,639.10 | ST LINE | Full-Month | 1,456.98 | 182.12 | 1,639.10 | - |
| 244 | 5/9/2007 | Equip | 2 LCD monitors for sales dept. | 489.41 | 300 | 489.41 | ST LINE | Full-Month | 435.04 | 54.37 | 489.41 | - |
| 245 | 5/10/2007 | Equip | 2 servers returned from Harford PD will | 10,374.00 | 300 | 10,374.00 | ST LINE | Full-Month | 8,933.17 | 1,152.67 | 10,085.84 | 288.16 |
| 246 | 5/14/2007 | Equip | Network equip for Annex | 2,822.78 | 300 | 2,822.78 | ST LINE | Full-Month | 2,509.14 | 313.64 | 2,822.78 | - |
| 247 | 5/14/2007 | Equip | 16 Surge protectors for Annex | 346.83 | 300 | 346.83 | ST LINE | Full-Month | 308.29 | 38.54 | 346.83 | - |
| 248 | 5/14/2007 | Equip | Phone equip for Annex | 4,865.51 | 300 | 4,865.51 | ST LINE | Full-Month | 4,189.75 | 540.61 | 4,730.36 | 135.15 |
| 250 | 5/16/2007 | Equip | 512MB ECC RAM for MAX Tower Server | 996.00 | 300 | 996.00 | ST LINE | Full-Month | 885.33 | 110.67 | 996.00 | - |
| 251 | 5/17/2007 | Equip | Laptop omputer and case for Robert Rig | 2,715.22 | 300 | 2,715.22 | ST LINE | Full-Month | 2,262.68 | 301.70 | 2,564.38 | 150.84 |
| 252 | 5/17/2007 | Equip | 2 notebook computers | 1,003.55 | 300 | 1,003.55 | ST LINE | Full-Month | 892.05 | 111.50 | 1,003.55 | - |
| 253 | 5/17/2007 | Equip | 2 notebook computers for use as client | 2,866.79 | 300 | 2,866.79 | ST LINE | Full-Month | 2,389.00 | 318.53 | 2,707.53 | 159.26 |
| 260 | 5/23/2007 | Equip | 6 computers for the ICOP 20/20 demo u | 6,612.79 | 300 | 6,612.79 | ST LINE | Full-Month | 5,510.66 | 734.76 | 6,245.42 | 367.37 |
| 261 | 5/24/2007 | Equip | Microsoft Small Business Server Client A | 425.00 | 300 | 425.00 | ST LINE | Full-Month | 377.78 | 47.22 | 425.00 | - |
| 262 | 5/24/2007 | Equip | Maintenance renewal for 25 SAV Busine | 750.00 | 300 | 750.00 | ST LINE | Full-Month | 666.67 | 83.33 | 750.00 | - |
| 264 | 5/31/2007 | Equip | Computer, docking station, warranty an | 2,854.13 | 300 | 2,854.13 | ST LINE | Full-Month | 2,378.44 | 317.12 | 2,695.56 | 158.57 |
| 265 | 5/31/2007 | Equip | 2 computers, docking station, warranty/ | 5,327.86 | 300 | 5,327.86 | ST LINE | Full-Month | 4,439.88 | 591.99 | 5,031.87 | 295.99 |
| 268 | 6/12/2007 | Equip | 10 external hard drives; 1 for DCO, 1 for | 2,322.41 | 300 | 2,322.41 | ST LINE | Full-Month | 1,999.86 | 322.55 | 2,322.41 | - |
| 269 | 6/12/2007 | Equip | Monitor for tech support (1 of 2) | 290.31 | 300 | 290.31 | ST LINE | Full-Month | 249.99 | 40.32 | 290.31 | - |
| 270 | 6/12/2007 | Equip | Monitor for tech support (2 of 2) | 290.31 | 300 | 290.31 | ST LINE | Full-Month | 249.99 | 40.32 | 290.31 | - |
| 271 | 6/12/2007 | Equip | Hard drive for Stephen Omoletski | 114.99 | 300 | 114.99 | ST LINE | Full-Month | 99.02 | 15.97 | 114.99 | - |
| 272 | 6/12/2007 | Equip | Printer(HPL2605) for Annex | 451.17 | 300 | 451.17 | ST LINE | Full-Month | 388.51 | 62.66 | 451.17 | - |
| 275 | 6/12/2007 | Equip | 2 Wireless Head Sets | 486.53 | 300 | 486.53 | ST LINE | Full-Month | 418.96 | 67.57 | 486.53 | - |
| 276 | 6/13/2007 | Equip | 1.5TB Max Tower in old configuration x6 | 3,266.00 | 300 | 3,266.00 | ST LINE | Full-Month | 2,812.40 | 453.60 | 3,266.00 | - |
| 277 | 6/14/2007 | Equip | Five Microsoft Office Pro licenses for ne | 1,366.00 | 300 | 1,366.00 | ST LINE | Full-Month | 1,176.27 | 189.73 | 1,366.00 | - |
| 278 | 6/15/2007 | Equip | 5 Zultry Phones | 3,215.00 | 300 | 3,215.00 | ST LINE | Full-Month | 2,768.48 | 446.52 | 3,215.00 | - |
| 279 | 6/19/2007 | Equip | Monitor for reception desk | 210.00 | 300 | 210.00 | ST LINE | Full-Month | 180.83 | 29.17 | 210.00 | - |
| 281 | 6/20/2007 | Equip | Server for tech support testing | 2,339.00 | 300 | 2,339.00 | ST LINE | Full-Month | 1,884.20 | 324.85 | 2,209.05 | 129.95 |
| 282 | 6/26/2007 | Equip | HP | 7,079.82 | 300 | 7,079.82 | ST LINE | Full-Month | 5,912.80 | 1,167.02 | 7,079.82 | - |
| 283 | 6/30/2007 | Equip | Reclassify computer equipment to fixed | 25,989.87 | 300 | 25,989.87 | ST LINE | Full-Month | 20,936.28 | 3,609.70 | 24,545.98 | 1,443.89 |
| 285 | 7/7/2007 | Equip | 2 notebook computers and 2 docking sta | 2,780.60 | 300 | 2,780.60 | ST LINE | Full-Month | 2,317.17 | 463.43 | 2,780.60 | - |
| 287 | 7/11/2007 | Equip | RAM for Brent Kuehle's laptop | 270.94 | 300 | 270.94 | ST LINE | Full-Month | 225.78 | 45.16 | 270.94 | - |
| 288 | 7/11/2007 | Equip | Adobe Creative Suite 3 software upgrad | 2,149.43 | 300 | 2,149.43 | ST LINE | Full-Month | 1,791.20 | 358.23 | 2,149.43 | - |
| 290 | 7/11/2007 | Equip | Environmental equip for power mgmt an | 4,679.38 | 500 | 4,679.38 | ST LINE | Full-Month | 3,899.48 | 779.90 | 4,679.38 | - |
| 292 | 7/13/2007 | Equip | USB-Based Emulator PO E-4412 | 1,514.13 | 300 | 1,514.13 | ST LINE | Full-Month | 757.07 | 302.83 | 1,059.90 | 454.23 |
| 293 | 7/16/2007 | Equip | Desktop computer for Dan Ambrose | 1,429.65 | 300 | 1,429.65 | ST LINE | Full-Month | 1,191.38 | 238.27 | 1,429.65 | - |
| 295 | 7/20/2007 | Equip | Switches and storage drive for annex PC | 400.00 | 300 | 400.00 | ST LINE | Full-Month | 333.33 | 66.67 | 400.00 | - |
| 296 | 7/23/2007 | Equip | 5 phones and licenses for HQ bldg. | 1,870.94 | 300 | 1,870.94 | ST LINE | Full-Month | 1,559.12 | 311.82 | 1,870.94 | - |
| 297 | 7/23/2007 | Equip | Visual DSP++for Blackfin Processors ICOI | 1,512.15 | 300 | 1,512.15 | ST LINE | Full-Month | 1,260.13 | 252.00 | 1,512.15 | - |
| 298 | 7/23/2007 | Equip | Adobe Creative Studio 3 Software for m | 2,422.01 | 300 | 2,422.01 | ST LINE | Full-Month | 2,018.35 | 403.66 | 2,422.01 | - |
| 299 | 7/25/2007 | Equip | Dedicated server for accounting/inventc | 3,191.00 | 300 | 3,191.00 | ST LINE | Full-Month | 2,659.17 | 531.83 | 3,191.00 | - |
| 301 | 7/25/2007 | Equip | Laptop for Carl Gandolfo | 1,347.29 | 300 | 1,347.29 | ST LINE | Full-Month | 1,122.75 | 224.54 | 1,347.29 | - |
| 303 | 7/25/2007 | Equip | Software for source code control server | 11,300.88 | 300 | 11,300.88 | ST LINE | Full-Month | 9,103.48 | 1,883.48 | 10,986.96 | 313.92 |
| 304 | 7/25/2007 | Equip | Laptops for Howey, Patterson and other | 3,677.34 | 300 | 3,677.34 | ST LINE | Full-Month | 2,962.32 | 612.89 | 3,575.21 | 102.13 |
| 519 | 7/26/2007 | Equip | Microsoft Windows Small Business Serv | 4,234.54 | 300 | 4,234.54 | ST LINE | Full-Month | 3,411.15 | 705.76 | 4,116.91 | 117.63 |
| 305 | 7/27/2007 | Equip | (3) Microsoft Windows Small Business S | 470.55 | 300 | 470.55 | ST LINE | Full-Month | 392.13 | 78.42 | 470.55 | - |
| 306 | 7/28/2007 | Equip | Microsoft Visual Studio 2005 Team Foun | 2,172.01 | 300 | 2,172.01 | ST LINE | Full-Month | 1,810.00 | 362.01 | 2,172.01 | - |
| 307 | 7/28/2007 | Equip | 12 Microsoft Office Pro Licenses for 1/2 | 4,050.00 | 6 | 4,050.00 | ST LINE | Full-Month | 4,050.00 | - | 4,050.00 | - |
| 308 | 7/30/2007 | Equip | 4 Microsoft Visio Standard for 1/2 year f | 579.80 | 6 | 579.80 | ST LINE | Full-Month | 579.80 | - | 579.80 | - |

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 7/30/2007 | Equip | 8 Microsoft Project for 1/2 year for man | $ 2,720.00 | Full-Month | ST LINE | 6 | $ 2,720.00 | $ 2,720.00 | $ - | $ 2,720.00 | $ - |
| 312 | 8/1/2007 | Equip | Exhibit equipment | $ 101,241.24 | Full-Month | ST LINE | 300 | $ 101,241.24 | $ 81,555.44 | $ 19,685.80 | $ 101,241.24 | $ - |
| 314 | 8/3/2007 | Equip | Laptop for Patrick Ohler PO # A-1091 | $ 1,347.29 | Full-Month | ST LINE | 300 | $ 1,347.29 | $ 1,085.32 | $ 261.97 | $ 1,347.29 | $ - |
| 316 | 8/7/2007 | Equip | 5 phones and licenses | $ 2,016.09 | Full-Month | ST LINE | 300 | $ 2,016.09 | $ 1,624.07 | $ 392.02 | $ 2,016.09 | $ - |
| 317 | 8/7/2007 | Equip | CND7281762 - notebook & docking Stat | $ 2,607.48 | Full-Month | ST LINE | 300 | $ 2,607.48 | $ 2,100.47 | $ 507.01 | $ 2,607.48 | $ - |
| 318 | 8/7/2007 | Equip | desktop 2UA7300F6P & Monitor for Coll | $ 1,425.60 | Full-Month | ST LINE | 300 | $ 1,425.60 | $ 1,148.40 | $ 277.20 | $ 1,425.60 | $ - |
| 319 | 8/7/2007 | Equip | Monitor for Chad Hawk | $ 510.00 | Full-Month | ST LINE | 300 | $ 510.00 | $ 410.83 | $ 99.17 | $ 510.00 | $ - |
| 320 | 8/8/2007 | Equip | 2 Laptops - CNU7300XBD, CNU7300X14 | $ 3,434.30 | Full-Month | ST LINE | 300 | $ 3,434.30 | $ 2,766.53 | $ 667.77 | $ 3,434.30 | $ - |
| 321 | 8/12/2007 | Equip | Headset for Jay | $ 220.83 | Full-Month | ST LINE | 300 | $ 220.83 | $ 177.89 | $ 42.94 | $ 220.83 | $ - |
| 324 | 8/14/2007 | Equip | Express Options - up to 50 optiones | $ 7,350.00 | Full-Month | ST LINE | 300 | $ 7,350.00 | $ 5,920.83 | $ 1,429.17 | $ 7,350.00 | $ - |
| 328 | 8/24/2007 | Equip | Unisource DP-8035 35-PPM Panasonic P | $ 6,876.22 | Full-Month | ST LINE | 300 | $ 6,876.22 | $ 5,348.17 | $ 1,337.05 | $ 6,685.22 | 191.00 |
| 329 | 8/29/2007 | Equip | Laptop for D Nicholl SLVA0826 | $ 2,043.06 | Full-Month | ST LINE | 300 | $ 2,043.06 | $ 1,645.80 | $ 397.26 | $ 2,043.06 | $ - |
| 333 | 9/4/2007 | Equip | Switches for Rack Servers at Annex | $ 842.50 | Full-Month | ST LINE | 300 | $ 842.50 | $ 655.27 | $ 187.23 | $ 842.50 | $ - |
| 338 | 9/10/2007 | Equip | 2 laptops for Finance CNU7350FX9 CNU | $ 3,110.65 | Full-Month | ST LINE | 300 | $ 3,110.65 | $ 2,419.39 | $ 691.26 | $ 3,110.65 | $ - |
| 339 | 9/10/2007 | Equip | Laptop for Lorna CNU63610XP | $ 1,689.19 | Full-Month | ST LINE | 300 | $ 1,689.19 | $ 1,313.81 | $ 375.38 | $ 1,689.19 | $ - |
| 341 | 9/11/2007 | Equip | Graphics/Printing on inner ring of Exhibi | $ 1,932.01 | Full-Month | ST LINE | 300 | $ 1,932.01 | $ 1,502.67 | $ 429.34 | $ 1,932.01 | $ - |
| 342 | 9/11/2007 | Equip | Graphic Charges for Exhibit Booth | $ 2,032.22 | Full-Month | ST LINE | 300 | $ 2,032.22 | $ 1,580.62 | $ 451.60 | $ 2,032.22 | $ - |
| 343 | 9/12/2007 | Equip | Bravo Automated Disc Publisher | $ 4,537.84 | Full-Month | ST LINE | 300 | $ 4,537.84 | $ 3,529.42 | $ 1,008.42 | $ 4,537.84 | $ - |
| 348 | 9/13/2007 | Equip | 40 inch TV for Trade Shows | $ 1,237.98 | Full-Month | ST LINE | 200 | $ 1,237.98 | $ 1,237.98 | $ - | $ 1,237.98 | $ - |
| 350 | 9/17/2007 | Equip | Hardware & Tapes for weekly/monthly b | $ 1,016.26 | Full-Month | ST LINE | 200 | $ 1,016.26 | $ 1,016.26 | $ - | $ 1,016.26 | $ - |
| 354 | 9/25/2007 | Equip | 1.5TB Server for Annex AS00000598829; | $ 5,120.00 | Full-Month | ST LINE | 300 | $ 5,120.00 | $ 3,840.01 | $ 1,137.77 | $ 4,977.78 | 142.22 |
| 355 | 9/25/2007 | Equip | Base plate for old Exhibit Booth | $ 291.93 | Full-Month | ST LINE | 300 | $ 291.93 | $ 227.06 | $ 64.87 | $ 291.93 | $ - |
| 356 | 9/29/2007 | Equip | Literature holders/magnet graphics for E | $ 1,917.40 | Full-Month | ST LINE | 300 | $ 1,917.40 | $ 1,491.30 | $ 426.10 | $ 1,917.40 | $ - |
| 363 | 10/5/2007 | Equip | Equip for IACP Demo | $ 526.63 | Full-Month | ST LINE | 300 | $ 526.63 | $ 394.97 | $ 131.66 | $ 526.63 | $ - |
| 367 | 10/14/2007 | Equip | Bluetooth Player, Wires, Headphones | $ 3,100.00 | Full-Month | ST LINE | 300 | $ 3,100.00 | $ 2,324.99 | $ 775.01 | $ 3,100.00 | $ - |
| 368 | 10/14/2007 | Equip | Mitsubishi Projection Screen TV | $ 3,400.00 | Full-Month | ST LINE | 300 | $ 3,400.00 | $ 2,549.99 | $ 850.01 | $ 3,400.00 | $ - |
| 370 | 10/14/2007 | Equip | Hanging Sign Graphic Design for Booth | $ 2,800.00 | Full-Month | ST LINE | 300 | $ 2,800.00 | $ 2,099.99 | $ 700.01 | $ 2,800.00 | $ - |
| 371 | 10/15/2007 | Equip | Inbound call center license for 6th call c | $ 736.55 | Full-Month | ST LINE | 300 | $ 736.55 | $ 552.42 | $ 184.13 | $ 736.55 | $ - |
| 374 | 10/22/2007 | Equip | 4 laptops CNU7410J4FS/CNU7410J4S/CN | $ 3,876.01 | Full-Month | ST LINE | 300 | $ 3,876.01 | $ 2,799.33 | $ 969.01 | $ 3,768.34 | 107.67 |
| 376 | 10/29/2007 | Equip | 5 Remote Front panel Interface Boards & | $ 2,233.35 | Full-Month | ST LINE | 300 | $ 2,233.35 | $ 1,675.01 | $ 558.34 | $ 2,233.35 | $ - |
| 377 | 10/29/2007 | Equip | 5 DVR Interface Boards & Tooling | $ 1,774.23 | Full-Month | ST LINE | 300 | $ 1,774.23 | $ 1,330.67 | $ 443.56 | $ 1,774.23 | $ - |
| 378 | 10/31/2007 | Equip | New MS Exchange Server | $ 5,173.04 | Full-Month | ST LINE | 300 | $ 5,173.04 | $ 3,736.09 | $ 1,293.25 | $ 5,029.34 | 143.70 |
| 379 | 10/31/2007 | Equip | HP Switches | $ 2,502.18 | Full-Month | ST LINE | 300 | $ 2,502.18 | $ 1,876.63 | $ 625.55 | $ 2,502.18 | $ - |
| 380 | 10/31/2007 | Equip | Tub junction box & shipping for Trade Sh | $ 672.00 | Full-Month | ST LINE | 300 | $ 672.00 | $ 504.00 | $ 168.00 | $ 672.00 | $ - |
| 385 | 11/12/2007 | Equip | Computer /2 monitors/dock st/3yr warr | $ 1,669.19 | Full-Month | ST LINE | 300 | $ 1,669.19 | $ 1,205.53 | $ 463.66 | $ 1,669.19 | $ - |
| 386 | 11/12/2007 | Equip | 6 Black cases for Trial units | $ 1,058.68 | Full-Month | ST LINE | 300 | $ 1,058.68 | $ 764.60 | $ 294.08 | $ 1,058.68 | $ - |
| 387 | 11/14/2007 | Equip | 200 DVR Interface Board/Remote Front | $ 1,055.61 | Full-Month | ST LINE | 300 | $ 1,055.61 | $ 762.39 | $ 293.22 | $ 1,055.61 | $ - |
| 388 | 11/15/2007 | Equip | 2 laptops & 10 mouse; SCNU7423DV4 & | $ 1,878.04 | Full-Month | ST LINE | 300 | $ 1,878.04 | $ 1,356.36 | $ 521.68 | $ 1,878.04 | $ - |
| 389 | 11/15/2007 | Equip | 8 Laptops for Trials SCNU7422RM4,SCNl | $ 7,194.21 | Full-Month | ST LINE | 300 | $ 7,194.21 | $ 5,195.82 | $ 1,998.39 | $ 7,194.21 | $ - |
| 391 | 11/21/2007 | Equip | 12 USB Device Server for trial units with | $ 1,334.47 | Full-Month | ST LINE | 300 | $ 1,334.47 | $ 963.78 | $ 370.69 | $ 1,334.47 | $ - |
| 393 | 11/27/2007 | Equip | 4 750GB Hard Drives for ICOP LIVE test r | $ 908.00 | Full-Month | ST LINE | 300 | $ 908.00 | $ 655.78 | $ 252.22 | $ 908.00 | $ - |
|  | 11/30/2007 | Equip | MX250 ACD License - Tech Support | $ 736.55 | Full-Month | ST LINE | 300 | $ 736.55 | $ 531.96 | $ 204.59 | $ 736.55 | $ - |
|  | 11/30/2007 | Equip | Switch for LAN at HQ | $ 1,746.31 | Full-Month | ST LINE | 300 | $ 1,746.31 | $ 1,261.22 | $ 485.09 | $ 1,746.31 | $ - |
| 403 | 12/14/2007 | Equip | 2 Laptops/2 dock st/2 monitors/2 3yr wr | $ 3,147.52 | Full-Month | ST LINE | 300 | $ 3,147.52 | $ 2,165.77 | $ 981.75 | $ 3,147.52 | $ - |
| 405 | 12/31/2007 | Equip | reclass $7 preproduction mics to go on S: | $ 8,977.50 | Full-Month | ST LINE | 300 | $ 8,977.50 | $ 5,985.00 | $ 2,743.12 | $ 8,728.12 | 249.38 |
| 406 | 1/2/2008 | Equip | newegg.com- projector for Annex | $ 863.37 | Full-Month | ST LINE | 300 | $ 863.37 | $ 575.58 | $ 287.79 | $ 863.37 | $ - |
| 407 | 1/7/2008 | Equip | HP PC for Dave Owen-S2UA80103NG | $ 1,255.92 | Full-Month | ST LINE | 300 | $ 1,255.92 | $ 837.28 | $ 418.64 | $ 1,255.92 | $ - |
|  | 1/14/2008 | Equip | 4 750GB Hard Drives | $ 1,120.00 | Full-Month | ST LINE | 300 | $ 1,120.00 | $ 746.66 | $ 373.34 | $ 1,120.00 | $ - |
| 409 | 1/27/2008 | Equip | 3 APC Backups X5 1500VA LCD | $ 741.92 | Full-Month | ST LINE | 300 | $ 741.92 | $ 494.62 | $ 247.30 | $ 741.92 | $ - |
| 411 | 1/30/2008 | Equip | 2 MXIE phones & group licenses for Ann | $ 903.22 | Full-Month | ST LINE | 300 | $ 903.22 | $ 602.14 | $ 301.08 | $ 903.22 | $ - |
| 413 | 1/31/2008 | Equip | MXIE system for Tech Supp - Airmesll | $ 13,906.21 | Full-Month | ST LINE | 300 | $ 13,906.21 | $ 8,884.52 | $ 4,635.40 | $ 13,519.92 | 386.29 |
|  | 1/31/2008 | Equip | Blu Ray Drives & Media | $ 1,064.50 | Full-Month | ST LINE | 500 | $ 1,064.50 | $ 709.66 | $ 354.84 | $ 1,064.50 | $ - |
| 417 | 2/1/2008 | Equip | Tim Barany TrailersPlus - Motor Bike Tra | $ 2,782.30 | Full-Month | ST LINE | 500 | $ 2,782.30 | $ 1,066.55 | $ 556.46 | $ 1,623.01 | 1,159.29 |
| 423 | 2/11/2008 | Equip | Computer for PC Viewer testing BTO000 | $ 2,458.00 | Full-Month | ST LINE | 500 | $ 2,458.00 | $ 1,570.39 | $ 819.33 | $ 2,389.72 | 68.28 |

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 2/11/2008 | Equip | Computer for PC Viewer testing BTO000 | $ 3,566.00 | Full-Month | ST LINE | 300 | $ 3,566.00 | $ 2,278.28 | $ 1,188.67 | $ 3,466.95 | $ 99.05 |
| 425 | 2/11/2008 | Equip | Computer for Bob Long - BTO0001208E | $ 745.00 | Full-Month | ST LINE | 300 | $ 745.00 | $ 475.97 | $ 248.33 | $ 724.30 | $ 20.70 |
| 426 | 2/15/2008 | Equip | T1 WAN interface cards | $ 1,271.02 | Full-Month | ST LINE | 300 | $ 1,271.02 | $ 812.04 | $ 423.67 | $ 1,235.71 | $ 35.31 |
| 430 | 2/18/2008 | Equip | 2 Blu-Ray Writers & discs to be used for | $ 1,063.80 | Full-Month | ST LINE | 300 | $ 1,063.80 | $ 679.65 | $ 354.60 | $ 1,034.25 | $ 29.55 |
| 437 | 3/10/2008 | Equip | Deck station, Keyboard, Software, Lapto | $ 493.79 | Full-Month | ST LINE | 300 | $ 493.79 | $ 301.76 | $ 164.60 | $ 466.36 | $ 27.43 |
| 438 | 3/14/2008 | Equip | Workstation for Cary Trawbridge; BTOOX | $ 751.00 | Full-Month | ST LINE | 300 | $ 751.00 | $ 458.94 | $ 250.33 | $ 709.27 | $ 41.73 |
| 439 | 3/15/2008 | Equip | Workstation for Steve Marzec | $ 1,078.95 | Full-Month | ST LINE | 300 | $ 1,078.95 | $ 659.36 | $ 359.65 | $ 1,019.01 | $ 59.94 |
| 440 | 3/18/2008 | Equip | docking station, monitor, keyboard, case | $ 495.55 | Full-Month | ST LINE | 300 | $ 495.55 | $ 302.83 | $ 165.18 | $ 468.01 | $ 27.54 |
| 444 | 3/31/2008 | Equip | iCOP 3D Video Glasses/Animation/Grapl | $ 8,658.00 | Full-Month | ST LINE | 300 | $ 8,658.00 | $ 5,050.50 | $ 2,886.00 | $ 7,936.50 | $ 721.50 |
| 445 | 3/31/2008 | Equip | Marketing Video for 20/20-W | $ 9,630.00 | Full-Month | ST LINE | 300 | $ 9,630.00 | $ 5,617.50 | $ 3,210.00 | $ 8,827.50 | $ 802.50 |
| 446 | 4/1/2008 | Equip | Laptop for Diane Thomas SCNU8121FV1 | $ 1,298.33 | Full-Month | ST LINE | 300 | $ 1,298.33 | $ 757.36 | $ 432.78 | $ 1,190.14 | $ 108.19 |
| 447 | 4/1/2008 | Equip | Laptop for Jeff Bilinsky SCNU8121A5D & | $ 1,298.33 | Full-Month | ST LINE | 300 | $ 1,298.33 | $ 757.36 | $ 432.78 | $ 1,190.14 | $ 108.19 |
| 448 | 4/1/2008 | Equip | Developer Workstation for Kyle Romine | $ 1,229.00 | Full-Month | ST LINE | 300 | $ 1,229.00 | $ 716.92 | $ 409.67 | $ 1,126.59 | $ 102.41 |
| 451 | 4/11/2008 | Equip | PC Tower for Trial in TN | $ 1,236.00 | Full-Month | ST LINE | 300 | $ 1,236.00 | $ 721.00 | $ 412.00 | $ 1,133.00 | $ 103.00 |
| 453 | 4/22/2008 | Equip | 5 ACD License for Inbound Call Center | $ 3,354.78 | Full-Month | ST LINE | 300 | $ 3,354.78 | $ 1,956.96 | $ 1,118.26 | $ 3,075.22 | $ 279.56 |
| 454 | 4/22/2008 | Equip | Laptop for Kevin McGahee SCNU8120FF | $ 1,068.16 | Full-Month | ST LINE | 300 | $ 1,068.16 | $ 623.09 | $ 356.05 | $ 979.14 | $ 89.02 |
| 455 | 4/30/2008 | Equip | MS Exchange Integration Licenses 50-99 | $ 1,021.49 | Full-Month | ST LINE | 300 | $ 1,021.49 | $ 595.87 | $ 340.50 | $ 936.37 | $ 85.12 |
| 457 | 5/1/2008 | Equip | isolated Engineering Network | $ 714.69 | Full-Month | ST LINE | 300 | $ 714.69 | $ 397.05 | $ 238.23 | $ 635.28 | $ 79.41 |
| 458 | 5/1/2008 | Equip | Label Equipment for Shipping/Warehou: | $ 1,297.82 | Full-Month | ST LINE | 300 | $ 1,297.82 | $ 721.01 | $ 432.61 | $ 1,153.62 | $ 144.20 |
| 459 | 5/9/2008 | Equip | 2 docking stations, monitors,headsets fc | $ 1,557.60 | Full-Month | ST LINE | 300 | $ 1,557.60 | $ 865.33 | $ 519.20 | $ 1,384.53 | $ 173.07 |
| 460 | 5/12/2008 | Equip | 2 laptops for Jeremy Borden & new hire | $ 2,060.72 | Full-Month | ST LINE | 300 | $ 2,060.72 | $ 1,144.85 | $ 686.91 | $ 1,831.76 | $ 228.96 |
| 461 | 5/27/2008 | Equip | Equipment & licenses for Tech support c | $ 1,444.21 | Full-Month | ST LINE | 300 | $ 1,444.21 | $ 802.34 | $ 481.40 | $ 1,283.74 | $ 160.47 |
| 462 | 5/29/2008 | Equip | 13 Sprint cell phones | $ 3,328.93 | Full-Month | ST LINE | 300 | $ 3,328.93 | $ 1,849.40 | $ 1,109.64 | $ 2,959.04 | $ 369.89 |
| 463 | 5/31/2008 | Equip | 2 iCOP 4000 units given to tech support/ | $ 2,130.91 | Full-Month | ST LINE | 300 | $ 2,130.91 | $ 1,183.84 | $ 710.30 | $ 1,894.14 | $ 236.77 |
| 465 | 6/1/2008 | Equip | 750GB HD & 2 1GB DDR400 to upgrade c | $ 480.00 | Full-Month | ST LINE | 300 | $ 480.00 | $ 253.33 | $ 160.00 | $ 413.33 | $ 66.67 |
| 466 | 6/18/2008 | Equip | hardware, software, services for migrati | $ 13,361.07 | Full-Month | ST LINE | 300 | $ 13,361.07 | $ 6,680.53 | $ 4,453.69 | $ 11,134.22 | $ 2,226.85 |
| 467 | 6/24/2008 | Equip | Server hardware installed in Sprint Data | $ 5,889.25 | Full-Month | ST LINE | 300 | $ 5,889.25 | $ 2,944.62 | $ 1,963.08 | $ 4,907.70 | $ 981.55 |
| 468 | 6/25/2008 | Equip | Server hardware installed in Sprint Data | $ 5,360.14 | Full-Month | ST LINE | 300 | $ 5,360.14 | $ 2,680.07 | $ 1,786.71 | $ 4,466.78 | $ 893.36 |
| 470 | 7/1/2008 | Equip | additional parts for pc bridge trial equip | $ 930.00 | Act-Days | ST LINE | 102 | $ 930.00 | $ 465.00 | $ 310.00 | $ 775.00 | $ 155.00 |
| 471 | 7/1/2008 | Equip | additional parts for pc bridge trial equip | $ 1,860.00 | Full-Month | ST LINE | 102 | $ 1,860.00 | $ 930.00 | $ 620.00 | $ 1,550.00 | $ 310.00 |
| 472 | 7/7/2008 | Equip | MSA FC Storage for Server installed at Sk | $ 8,763.39 | Full-Month | ST LINE | 100 | $ 8,763.39 | $ 4,381.70 | $ 2,921.13 | $ 7,302.83 | $ 1,460.56 |
| 473 | 7/23/2008 | Equip | 2 Max towers for VAULT trials | $ 2,686.20 | Full-Month | ST LINE | 300 | $ 2,686.20 | $ 1,343.10 | $ 895.40 | $ 2,238.50 | $ 447.70 |
| 477 | 9/4/2008 | Equip | reconcile to GL | $ 2.43 | Full-Month | ST LINE | 0 | $ 2.43 | $ 2.43 | | | $ 2.43 |
| 484 | 9/23/2008 | Equip | balance on Model 20/20-W Training wid | $ 1,074.17 | Full-Month | ST LINE | 200 | $ 1,074.17 | $ 716.12 | $ 358.05 | $ 1,074.17 | $ 527.50 |
| 485 | 9/23/2008 | Equip | 20/20-w Training Video by DXD complet | $ 21,296.25 | Full-Month | ST LINE | 100 | $ 21,296.25 | $ 8,873.44 | $ 7,098.75 | $ 15,972.19 | $ 5,324.06 |
| 487 | 10/28/2008 | Equip | Booth Upgrade 1/2 pmt - deprec remain | $ 7,098.75 | Full-Month | ST LINE | 100 | $ 7,098.75 | $ 2,957.82 | $ 2,366.25 | $ 5,324.07 | $ 1,774.68 |
| 489 | 11/3/2008 | Equip | Booth Upgrade balance pmt - deprec rer | $ 8,882.08 | Full-Month | ST LINE | 102 | $ 8,882.08 | $ 8,779.25 | | $ 8,779.25 | $ 102.83 |
| 491 | 12/23/2008 | Equip | redesign new display photos for tradesh | $ 7,256.68 | Full-Month | ST LINE | 100 | $ 7,256.68 | $ 7,227.88 | | $ 7,227.88 | $ 28.80 |
| 499 | 2/20/2009 | Equip | Laptop Ser# 52CE9065X25 for DCO | $ 2,550.00 | Full-Month | ST LINE | 100 | $ 2,550.00 | $ 2,337.50 | | $ 2,337.50 | $ 212.50 |
| 502 | 2/28/2009 | Equip | reconcile to GL | $ 1,943.58 | Full-Month | ST LINE | 300 | $ 1,943.58 | $ 593.87 | $ 647.86 | $ 1,241.73 | $ 701.85 |
| 9 | 8/7/2003 | F&F | Computer | $ 860.09 | Full-Month | ST LINE | 500 | $ 860.09 | $ 8,696.42 | | $ 860.09 | $ - |
| 16 | 1/27/2004 | F&F | Furniture (Owen) | $ 20,400.00 | Full-Month | ST LINE | 500 | $ 20,400.00 | $ 20,400.00 | | $ 20,400.00 | $ - |
| 17 | 2/12/2004 | F&F | Desks, Cre. (Heritage) | $ 666.97 | Full-Month | ST LINE | 500 | $ 666.97 | $ 666.97 | | $ 666.97 | $ - |
| 37 | 5/3/2005 | F&F | Contract Furnishings/Cubicles | $ 8,550.00 | Full-Month | ST LINE | 700 | $ 8,550.00 | $ 5,598.22 | $ 1,221.43 | $ 6,819.65 | $ 1,730.35 |
| 38 | 5/7/2005 | F&F | Tape autoloader | $ 234.00 | Full-Month | ST LINE | 700 | $ 234.00 | $ 156.01 | $ 33.43 | $ 189.44 | $ 44.56 |
| 39 | 5/11/2005 | F&F | 2004 YALE MPE060 Rider Pallet Jack | $ 1,716.84 | Full-Month | ST LINE | 700 | $ 1,716.84 | $ 1,144.55 | $ 245.26 | $ 1,389.81 | $ 327.03 |
| 40 | 5/27/2005 | F&F | Insight/iCOP server | $ 1,016.03 | Full-Month | ST LINE | 300 | $ 1,016.03 | $ 1,016.03 | | $ 1,016.03 | $ - |
| 41 | 5/27/2005 | F&F | Insight/iCOP server | $ 403.92 | Full-Month | ST LINE | 300 | $ 403.92 | $ 403.92 | | $ 403.92 | $ - |
| 509 | 5/1/2009 | Equip | Metalizing fixture for Vision faceplate | $ 3,165.00 | Full-Month | ST LINE | 200 | $ 3,165.00 | $ 1,055.00 | $ 1,582.50 | $ 2,637.50 | $ 527.50 |
| 513 | 8/29/2009 | Equip | Wi-Spy D8x-AirPcap Bundle | $ 1,180.49 | Full-Month | ST LINE | 100 | $ 1,180.49 | $ 491.87 | $ 688.62 | $ 1,180.49 | $ - |
| 514 | 9/1/2009 | Equip | Tape autoloader | $ 5,026.36 | Full-Month | ST LINE | 300 | $ 5,026.36 | $ 558.48 | $ 1,675.45 | $ 2,233.93 | $ 2,792.43 |
| 520 | 9/25/2009 | Equip | Server Hardware to host hypervisor serv | $ 6,701.63 | Full-Month | ST LINE | 500 | $ 6,701.63 | $ 744.63 | $ 2,233.88 | $ 2,978.51 | $ 3,723.12 |
| 520 | 8/1/2010 | Equip | 2004 YALE MPE060 Rider Pallet Jack | $ 4,898.27 | Full-Month | ST LINE | 500 | $ 4,898.27 | | $ 408.19 | $ 408.19 | $ 4,490.08 |
| 2 | 6/1/2002 | F&F | Furniture & Fixtures | $ 8,696.42 | Full-Month | ST LINE | 500 | $ 8,696.42 | $ 8,696.42 | | $ 8,696.42 | $ - |

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 5/27/2005 | F&F | Insight/ICOP server | 1,304.69 | Full-Month | ST LINE | 300 | 1,304.69 | 1,304.69 | | 1,304.69 | |
| 43 | 6/4/2005 | F&F | Sears/refrigerator | 650.52 | Full-Month | ST LINE | 700 | 650.52 | 425.93 | 92.93 | 518.86 | 131.66 |
| 44 | 6/4/2005 | F&F | Sears/dishwasher | 906.42 | Full-Month | ST LINE | 700 | 906.42 | 599.49 | 123.49 | 722.98 | 183.44 |
| 45 | 6/10/2005 | F&F | NE Furniture Mart/desks | 5,154.00 | Full-Month | ST LINE | 700 | 5,154.00 | 3,374.66 | 736.29 | 4,110.95 | 1,043.05 |
| 46 | 6/27/2005 | F&F | Warehouse1/warehouse shelving | 2,158.93 | Full-Month | ST LINE | 700 | 2,158.93 | 1,413.59 | 308.42 | 1,722.01 | 436.92 |
| 47 | 6/27/2005 | F&F | Warehouse1/warehouse shelving | 45.16 | Full-Month | ST LINE | 700 | 45.16 | 29.56 | 6.45 | 36.01 | 9.15 |
| 76 | 7/8/2005 | F&F | Contract Furnishing/Cubicles | 34,481.51 | Full-Month | ST LINE | 700 | 34,481.51 | 21,756.19 | 4,925.93 | 26,682.12 | 7,799.39 |
| 77 | 7/11/2005 | F&F | Costco/cubicle chair | 279.55 | Full-Month | ST LINE | 700 | 279.55 | 179.73 | 39.94 | 219.67 | 59.88 |
| 78 | 7/13/2005 | F&F | Costco/3 bookcases | 645.52 | Full-Month | ST LINE | 700 | 645.52 | 414.99 | 92.22 | 507.21 | 138.31 |
| 80 | 7/13/2005 | F&F | United Office/2 Oak 4 dr. files | 1,884.11 | Full-Month | ST LINE | 700 | 1,884.11 | 1,211.22 | 269.16 | 1,480.38 | 403.73 |
| 82 | 7/20/2005 | F&F | Contract Furnishing/Cubicles | 588.28 | Full-Month | ST LINE | 700 | 588.28 | 378.18 | 84.04 | 462.22 | 126.06 |
| 83 | 8/10/2005 | F&F | NE Furn Mart/2 tables/oak file | 1,176.30 | Full-Month | ST LINE | 700 | 1,176.30 | 742.18 | 168.04 | 910.22 | 266.08 |
| 84 | 8/10/2005 | F&F | Costco / cubicle chairs | 2,924.50 | Full-Month | ST LINE | 700 | 2,924.50 | 1,845.24 | 417.79 | 2,263.03 | 661.47 |
| 86 | 8/15/2005 | F&F | Costco / cubicle chairs | 344.06 | Full-Month | ST LINE | 700 | 344.06 | 217.08 | 49.15 | 266.23 | 77.83 |
| 87 | 8/22/2005 | F&F | Future Electronics/ Solder Station | 1,007.28 | Full-Month | ST LINE | 700 | 1,007.28 | 635.56 | 143.90 | 779.46 | 227.82 |
| 89 | 9/2/2005 | F&F | Contract Furnishing/Kit.Tables | 2,746.46 | Full-Month | ST LINE | 700 | 2,746.46 | 1,732.88 | 392.35 | 2,125.23 | 621.23 |
| 90 | 9/8/2005 | F&F | Cont.Concepts/office chair | 268.81 | Full-Month | ST LINE | 700 | 268.81 | 166.40 | 38.40 | 204.80 | 64.01 |
| 91 | 9/20/2005 | F&F | Grainger / Drafting chair | 219.15 | Full-Month | ST LINE | 700 | 219.15 | 135.68 | 31.31 | 166.99 | 52.16 |
| 112 | 9/21/2005 | F&F | Warehouse1/beams, wire decking | 540.64 | Full-Month | ST LINE | 700 | 540.64 | 334.66 | 77.23 | 411.89 | 128.75 |
| 113 | 9/29/2005 | F&F | Future Electronics/Workbenches | 7,240.00 | Full-Month | ST LINE | 700 | 7,240.00 | 4,481.92 | 1,034.29 | 5,516.21 | 1,723.79 |
| 114 | 11/9/2005 | F&F | Grainger / 9 Drafting chairs | 1,882.23 | Full-Month | ST LINE | 700 | 1,882.23 | 1,165.19 | 268.89 | 1,434.08 | 448.15 |
| 121 | 11/10/2005 | F&F | Grainger - ladder | 270.16 | Full-Month | ST LINE | 700 | 270.16 | 160.79 | 38.59 | 199.38 | 70.78 |
| 122 | 11/11/2005 | F&F | Buffet Table | 924.39 | Full-Month | ST LINE | 700 | 924.39 | 550.25 | 132.06 | 682.31 | 242.08 |
| 131 | 12/31/2005 | F&F | Willett Photograph | 600.00 | Full-Month | ST LINE | 700 | 600.00 | 357.13 | 85.71 | 442.84 | 157.16 |
| 133 | 12/31/2005 | F&F | Desk and credenza | 1,683.58 | Full-Month | ST LINE | 700 | 1,683.58 | 982.08 | 240.51 | 1,222.59 | 460.99 |
| 134 | 1/19/2006 | F&F | Desk and credenza | 942.06 | Full-Month | ST LINE | 700 | 942.06 | 549.53 | 134.58 | 684.11 | 257.95 |
| 148 | 3/12/2006 | F&F | Specialty woods | 5,078.44 | Full-Month | ST LINE | 700 | 5,078.44 | 2,901.96 | 725.49 | 3,627.45 | 1,450.99 |
| 149 | 3/12/2006 | F&F | Costco Chairs | 419.32 | Full-Month | ST LINE | 700 | 419.32 | 229.62 | 59.90 | 289.52 | 129.80 |
| 150 | 3/27/2006 | F&F | 2 cabinets-Johns office | 775.51 | Full-Month | ST LINE | 700 | 775.51 | 424.69 | 110.79 | 535.48 | 240.03 |
| 159 | 4/5/2006 | F&F | Flex chart - Conference cabinet | 2,053.86 | Full-Month | ST LINE | 700 | 2,053.86 | 1,124.74 | 293.41 | 1,418.15 | 635.71 |
| 161 | 4/17/2006 | F&F | 1/2 purchase 2 conference tables | 5,635.00 | Full-Month | ST LINE | 700 | 5,635.00 | 3,018.75 | 805.00 | 3,823.75 | 1,811.25 |
| 168 | 5/18/2006 | F&F | 4 metal storage cabinets | 1,091.37 | Full-Month | ST LINE | 700 | 1,091.37 | 584.66 | 155.91 | 740.57 | 350.80 |
| 179 | 6/12/2006 | F&F | 6 cubicles for Engineering | 15,210.49 | Full-Month | ST LINE | 700 | 15,210.49 | 7,786.33 | 2,172.93 | 9,959.26 | 5,251.23 |
| 181 | 7/7/2006 | F&F | 2 Oak 4 drawer file cabinets - United Off | 1,884.11 | Full-Month | ST LINE | 700 | 1,884.11 | 964.49 | 269.16 | 1,233.65 | 650.46 |
| 193 | 7/12/2006 | F&F | 6 chairs for engineering cubicles | 1,949.94 | Full-Month | ST LINE | 700 | 1,949.94 | 974.96 | 278.56 | 1,253.52 | 696.42 |
| 197 | 7/17/2006 | F&F | 2 bathroom cabinets | 636.53 | Full-Month | ST LINE | 700 | 636.53 | 318.26 | 90.93 | 409.19 | 227.34 |
| 204 | 8/23/2006 | F&F | 10 chairs for Lg. Conference Rm. | 6,343.98 | Full-Month | ST LINE | 700 | 6,343.98 | 3,171.98 | 906.28 | 4,078.26 | 2,265.72 |
| 206 | 10/7/2006 | F&F | Conference Room accent table | 191.38 | Full-Month | ST LINE | 700 | 191.38 | 93.41 | 27.34 | 120.75 | 70.63 |
| 215 | 10/23/2006 | F&F | 2 drawer lateral file for karen | 352.12 | Full-Month | ST LINE | 700 | 352.12 | 163.48 | 50.30 | 213.78 | 138.34 |
| 219 | 12/18/2006 | F&F | 2 HON 3 drawer lateral files | 1,802.10 | Full-Month | ST LINE | 700 | 1,802.10 | 836.68 | 257.44 | 1,094.12 | 707.98 |
| 222 | 12/22/2006 | F&F | 4 drawer lateral file for karen | 692.62 | Full-Month | ST LINE | 700 | 692.62 | 305.10 | 97.95 | 403.05 | 289.57 |
| 224 | 1/10/2007 | F&F | Cabinet with markerboard | 348.28 | Full-Month | ST LINE | 700 | 348.28 | 153.40 | 49.75 | 208.15 | 165.13 |
| 225 | 1/10/2007 | F&F | Leather hi-back Chair | 275.94 | Full-Month | ST LINE | 700 | 275.94 | 118.26 | 39.42 | 157.68 | 118.26 |
| 232 | 2/13/2007 | F&F | 6 desks for Skunkworks office | 775.02 | Full-Month | ST LINE | 700 | 775.02 | 332.16 | 110.72 | 442.88 | 332.14 |
| 254 | 2/21/2007 | F&F | Open beige desk for warehouse | 283.33 | Full-Month | ST LINE | 700 | 283.33 | 118.06 | 40.48 | 158.54 | 124.79 |
| 255 | 3/26/2007 | F&F | 12 cubicle chairs from Staples | 2,322.41 | Full-Month | ST LINE | 700 | 2,322.41 | 967.67 | 331.77 | 1,299.44 | 1,022.97 |
|  | 4/11/2007 | F&F | 1/2 pymt on 3 cubicles for Engineer | 5,785.00 | Full-Month | ST LINE | 700 | 5,785.00 | 2,341.55 | 826.43 | 3,167.98 | 2,617.02 |
|  | 4/16/2007 | F&F | 3 key cabinets | 274.61 | Full-Month | ST LINE | 300 | 274.61 | 91.41 | 22.88 | 114.29 | 160.32 |
|  | 4/18/2007 | F&F | Deposit on cubicles and furnishings for | 23,000.00 | Full-Month | ST LINE | 700 | 23,000.00 | 8,761.91 | 3,285.71 | 12,047.62 | 10,952.38 |
|  | 4/18/2007 | F&F | Bin box for cables and parts | 104.51 | Full-Month | ST LINE | 700 | 104.51 | 41.06 | 14.93 | 55.99 | 48.52 |
|  | 4/30/2007 | F&F | Cabinet and bin box for cables and parts | 121.08 | Full-Month | ST LINE | 700 | 121.08 | 47.57 | 17.50 | 64.87 | 56.21 |
|  | 5/17/2007 | F&F | 3 cubicles in engineering dept./balance | 435.32 | Full-Month | ST LINE | 700 | 435.32 | 171.01 | 62.19 | 233.21 | 202.11 |
|  | 5/17/2007 | F&F | Paper shredder for annex | 172.03 | Full-Month | ST LINE | 300 | 172.03 | 65.54 | 24.58 | 90.12 | 81.91 |
|  | 5/17/2007 | F&F | 14 chairs for annex | 2,709.48 | Full-Month | ST LINE | 700 | 2,709.48 | 1,032.19 | 387.07 | 1,419.26 | 1,290.22 |

Case 11-20140   Doc# 1   Filed 01/21/11   Page 29 of 149

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Convention | Method | Asset Life | Cost | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 5/17/2007 | F&F | 2 storage cabinets for annex | $ 707.26 | Full-Month | ST LINE | 700 | $ 707.26 | $ 269.44 | $ 101.04 | $ 370.48 | $ 336.78 |
| 258 | 5/17/2007 | F&F | 1 storage cabinet for annex | $ 353.63 | Full-Month | ST LINE | 700 | $ 353.63 | $ 134.72 | $ 50.52 | $ 185.24 | $ 168.39 |
| 259 | 5/17/2007 | F&F | 1 storage cabinet for HQ | $ 353.63 | Full-Month | ST LINE | 700 | $ 353.63 | $ 134.72 | $ 50.52 | $ 185.24 | $ 168.39 |
| 263 | 5/27/2007 | F&F | Chair for Laura's office--bought on eBay | $ 614.98 | Full-Month | ST LINE | 700 | $ 614.98 | $ 234.27 | $ 87.85 | $ 322.12 | $ 292.86 |
| 265 | 5/31/2007 | F&F | Balance due on cubicles and file cabinet | $ 24,292.18 | Full-Month | ST LINE | 700 | $ 24,292.18 | $ 8,675.78 | $ 3,470.31 | $ 12,146.09 | $ 12,146.09 |
| 273 | 6/12/2007 | F&F | Bathroom cabinets for annex | $ 92.45 | Full-Month | ST LINE | 700 | $ 92.45 | $ 34.12 | $ 13.21 | $ 47.33 | $ 45.12 |
| 274 | 6/12/2007 | F&F | Curio for entryway (See deposit dated /: | $ 474.99 | Full-Month | ST LINE | 700 | $ 474.99 | $ 175.30 | $ 67.86 | $ 243.16 | $ 231.83 |
| 286 | 7/9/2007 | F&F | Desk/Cubicle for Tech Support Director's | $ 1,016.00 | Full-Month | ST LINE | 700 | $ 1,016.00 | $ 362.85 | $ 145.14 | $ 507.99 | $ 508.01 |
| 289 | 7/9/2007 | F&F | Printer for annex HPLJ2605 | $ 458.10 | Full-Month | ST LINE | 300 | $ 458.10 | $ 381.75 | $ 76.35 | $ 458.10 | $ - |
| 291 | 7/12/2007 | F&F | One work bench, 8' long, used | $ 50.00 | Full-Month | ST LINE | 300 | $ 50.00 | $ 41.67 | $ 8.33 | $ 50.00 | $ - |
| 313 | 8/1/2007 | F&F | 2 door wooden storage Cabinet for sales | $ 467.98 | Full-Month | ST LINE | 300 | $ 467.98 | $ 376.98 | $ 91.00 | $ 467.98 | $ - |
| 315 | 8/12/2007 | F&F | Laptop Desk for Karen-Dbl Entry | $ 247.30 | Full-Month | ST LINE | 300 | $ 247.30 | $ 199.21 | $ 48.09 | $ 247.30 | $ - |
| 323 | 8/14/2007 | F&F | Balance due on cubicles for annex | $ 1,168.91 | Full-Month | ST LINE | 700 | $ 1,168.91 | $ 403.56 | $ 165.99 | $ 570.55 | $ 598.36 |
| 349 | 9/13/2007 | F&F | 50% Deposit Technology Bullpen | $ 3,267.00 | Full-Month | ST LINE | 700 | $ 3,267.00 | $ 1,088.99 | $ 466.71 | $ 1,555.70 | $ 1,711.30 |
| 351 | 9/21/2007 | F&F | 50% Deposit Ann's Office Cubicle | $ 1,746.50 | Full-Month | ST LINE | 700 | $ 1,746.50 | $ 582.17 | $ 249.50 | $ 831.67 | $ 914.83 |
| 358 | 9/30/2007 | F&F | Balance on Tech Bullpen & Ann's Office | $ 2,808.68 | Full-Month | ST LINE | 700 | $ 2,808.68 | $ 936.23 | $ 401.24 | $ 1,337.47 | $ 1,471.21 |
| 372 | 10/15/2007 | F&F | Shelving sections/rolling trains for Annex | $ 3,000.00 | Full-Month | ST LINE | 300 | $ 3,000.00 | $ 2,250.00 | $ 750.00 | $ 3,000.00 | $ - |
| 373 | 10/22/2007 | F&F | 50% Deposit on Help Desk Office Cubes | $ 11,645.00 | Full-Month | ST LINE | 700 | $ 11,645.00 | $ 3,604.40 | $ 1,663.57 | $ 5,267.97 | $ 6,377.03 |
| 375 | 10/25/2007 | F&F | Balance on Ann's Office Cube & Lateral F | $ 2,760.95 | Full-Month | ST LINE | 700 | $ 2,760.95 | $ 887.45 | $ 394.42 | $ 1,281.87 | $ 1,479.08 |
| 395 | 12/6/2007 | F&F | Cubicles for Annex II | $ 17,752.34 | Full-Month | ST LINE | 700 | $ 17,752.34 | $ 5,283.44 | $ 2,536.05 | $ 7,819.49 | $ 9,932.85 |
| 420 | 2/1/2008 | F&F | Staples - 5 Leather Executive chairs | $ 1,475.20 | Full-Month | ST LINE | 300 | $ 1,475.20 | $ 942.49 | $ 491.73 | $ 1,434.22 | $ 40.98 |
| 426 | 2/12/2008 | F&F | Costco - Table & Chairs for Tech Support | $ 2,010.58 | Full-Month | ST LINE | 300 | $ 2,010.58 | $ 1,284.53 | $ 670.19 | $ 1,954.72 | $ 55.86 |
| 427 | 2/12/2008 | F&F | Nebraska Furn - Fridge for Annex | $ 590.29 | Full-Month | ST LINE | 300 | $ 590.29 | $ 377.13 | $ 196.76 | $ 573.89 | $ 16.40 |
| 428 | 2/12/2008 | F&F | Staples - 8 guest chairs for Engineering | $ 945.36 | Full-Month | ST LINE | 300 | $ 945.36 | $ 603.98 | $ 315.12 | $ 919.10 | $ 26.26 |
| 441 | 3/18/2008 | F&F | File cabinet for Diane Thomas 1/2 paym | $ 349.93 | Full-Month | ST LINE | 300 | $ 349.93 | $ 213.84 | $ 116.64 | $ 330.48 | $ 19.45 |
| 443 | 3/31/2008 | F&F | 3 cubicle workstation & 1 paneled confe | $ 10,201.97 | Full-Month | ST LINE | 700 | $ 10,201.97 | $ 2,550.49 | $ 1,457.42 | $ 4,007.91 | $ 6,194.06 |
| 449 | 4/3/2008 | F&F | Olathe Glass - tops for Conference table | $ 635.88 | Full-Month | ST LINE | 300 | $ 635.88 | $ 370.93 | $ 211.96 | $ 582.89 | $ 52.99 |
| 450 | 4/10/2008 | F&F | File cabinet for Diane Thomas-balance | $ 402.58 | Full-Month | ST LINE | 300 | $ 402.58 | $ 234.84 | $ 134.19 | $ 369.03 | $ 33.55 |
| 452 | 4/22/2008 | F&F | Olathe Glass - tops for Conference table | $ 635.87 | Full-Month | ST LINE | 300 | $ 635.87 | $ 370.93 | $ 211.96 | $ 582.89 | $ 52.98 |
| 315 | 8/3/2007 | land | Nolte - Survey, 1st payment | $ 15,000.00 | Full-Month | ST LINE | 0 | $ 15,000.00 | $ 15,000.00 | | | $ 15,000.00 |
| 326 | 8/16/2007 | land | Terracon - Proj #02075118 | $ 5,000.00 | Full-Month | ST LINE | 0 | $ 5,000.00 | $ 5,000.00 | | | $ 5,000.00 |
| 327 | 8/24/2007 | land | Wilson - TIA Study | $ 9,100.00 | Full-Month | ST LINE | 0 | $ 9,100.00 | $ 9,100.00 | | | $ 9,100.00 |
| 337 | 9/6/2007 | land | Nolte - Professional Srv 6/30-7/29/07 | $ 34,992.84 | Full-Month | ST LINE | 0 | $ 34,992.84 | $ 34,992.84 | | | $ 34,992.84 |
| 346 | 9/13/2007 | land | Nolte - Professional Srv 4/28-6/29/07 | $ 5,290.00 | Full-Month | ST LINE | 0 | $ 5,290.00 | $ 5,290.00 | | | $ 5,290.00 |
| 347 | 9/13/2007 | land | Nolte - Professional Srv 7/30-8/31/07 | $ 3,852.03 | Full-Month | ST LINE | 0 | $ 3,852.03 | $ 3,852.03 | | | $ 3,852.03 |
| 352 | 9/21/2007 | land | Land Deposit | $ 10,000.00 | Full-Month | ST LINE | 0 | $ 10,000.00 | $ 10,000.00 | | | $ 10,000.00 |
| 359 | 9/30/2007 | land | reclass Nolte Architectural Services | $ 4,195.00 | Full-Month | ST LINE | 0 | $ 4,195.00 | $ 4,195.00 | | | $ 4,195.00 |
| 402 | 12/31/2007 | land | Nolte - Professional Srv 4th Qtr | $ 17,152.93 | Full-Month | ST LINE | 0 | $ 17,152.93 | $ 17,152.93 | | | $ 17,152.93 |
| 433 | 3/3/2008 | land | First American Title - Settlement payme | $ 895,676.62 | Full-Month | ST LINE | 0 | $ 895,676.62 | $ 895,676.62 | | | $ 895,676.62 |
| 7 | 9/17/2003 | LHI | Leasehold Improvement | $ 3,423.84 | Full-Month | ST LINE | 300 | $ 3,423.84 | $ 3,423.84 | | $ 3,423.84 | $ - |
| 48 | 4/20/2005 | LHI | Heartland Comm/Phones | $ 2,252.30 | Full-Month | ST LINE | 300 | $ 2,252.30 | $ 2,252.30 | | $ 2,252.30 | $ - |
| 49 | 6/20/2005 | LHI | Heartland Comm/Phones | $ 7,112.30 | Full-Month | ST LINE | 300 | $ 7,112.30 | $ 7,112.30 | | $ 7,112.30 | $ - |
| 50 | 6/20/2005 | LHI | Heartland Comm/Phones | $ 2,516.50 | Full-Month | ST LINE | 300 | $ 2,516.50 | $ 2,516.50 | | $ 2,516.50 | $ - |
| 92 | 7/14/2005 | LHI | 116 Renner Part--Leasehold improv. | $ 57,614.97 | Full-Month | ST LINE | 500 | $ 57,614.97 | $ 45,265.06 | $ 5,761.51 | $ 51,026.57 | $ 6,588.40 |
| 93 | 7/15/2005 | LHI | 116 Renner Part--Leasehold improv. | $ 45,000.00 | Full-Month | ST LINE | 500 | $ 45,000.00 | $ 39,750.00 | $ 4,500.00 | $ 44,250.00 | $ 750.00 |
| 95 | 8/26/2005 | LHI | 116 Renner Part--Leasehold improv. | $ 13,585.66 | Full-Month | ST LINE | 500 | $ 13,585.66 | $ 11,774.24 | $ 1,585.00 | $ 13,359.24 | $ 226.42 |
| 96 | 8/31/2005 | LHI | Chris Teeter-concrete pad in back | $ 1,275.00 | Full-Month | ST LINE | 500 | $ 1,275.00 | $ 1,126.25 | $ 148.75 | $ 1,275.00 | $ - |
| 97 | 9/27/2005 | LHI | Roger Fontaine-conf.room window | $ 110.00 | Full-Month | ST LINE | 500 | $ 110.00 | $ 95.33 | $ 14.67 | $ 110.00 | $ - |
| 103 | 9/30/2005 | LHI | Architect fees | $ 16,148.03 | Full-Month | ST LINE | 500 | $ 16,148.03 | $ 14,533.23 | $ 1,614.80 | $ 16,148.03 | $ - |
| 115 | 11/2/2005 | LHI | Hunter drape - shades | $ 1,447.28 | Full-Month | ST LINE | 500 | $ 1,447.28 | $ 1,206.08 | $ 241.20 | $ 1,447.28 | $ - |
| 137 | 2/27/2006 | LHI | Fencing in warehouse | $ 5,806.35 | Full-Month | ST LINE | 700 | $ 5,806.35 | $ 3,248.80 | $ 829.48 | $ 4,078.25 | $ 1,728.07 |
| 136 | 3/16/2006 | LHI | Cowtown signs-building sign | $ 4,334.33 | Full-Month | ST LINE | 700 | $ 4,334.33 | $ 3,323.00 | $ 866.87 | $ 4,189.87 | $ 144.46 |
| 151 | 5/3/2006 | LHI | Kitchen coffee counter | $ 2,445.00 | Full-Month | ST LINE | 700 | $ 2,445.00 | $ 1,280.73 | $ 349.29 | $ 1,630.02 | $ 814.98 |
| 155 | 6/26/2006 | LHI | 1/2 sign for lobby | $ 913.00 | Full-Month | ST LINE | 700 | $ 913.00 | $ 467.37 | $ 130.43 | $ 597.80 | $ 315.20 |

| Asset Number | Date Acquired | Category ID | Asset Description 1 | Depreciable Basis | Asset Life | Cost | Method | Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 7/3/2006 | LHI | Lobby sign-2nd half due | $ 1,012.78 | 700 | $ 1,012.78 | ST LINE | Full-Month | $ 506.38 | $ 144.68 | $ 651.06 | $ 361.72 |
| 294 | 7/18/2007 | LHI | Mini-Blinds for annex building | $ 759.00 | 300 | $ 759.00 | ST LINE | Full-Month | $ 632.50 | $ 126.50 | $ 759.00 | $ - |
| 334 | 9/4/2007 | LHI | Electronic Locks installed at Annex | $ 2,664.47 | 300 | $ 2,664.47 | ST LINE | Full-Month | $ 2,072.37 | $ 592.10 | $ 2,664.47 | $ - |
| 340 | 9/10/2007 | LHI | Counter/Plumbing/Electrical Extras | $ 885.00 | 300 | $ 885.00 | ST LINE | Full-Month | $ 688.33 | $ 196.67 | $ 885.00 | $ - |
| 357 | 9/30/2007 | LHI | Labor to install new cubicles | $ 950.00 | 300 | $ 950.00 | ST LINE | Full-Month | $ 738.90 | $ 211.10 | $ 950.00 | $ - |
| 396 | 12/7/2007 | LHI | Improvements to Annexti | $ 1,482.85 | 300 | $ 1,482.85 | ST LINE | Full-Month | $ 1,029.75 | $ 453.10 | $ 1,482.85 | $ - |
| 398 | 12/8/2007 | LHI | Electrical outlets for Annexti | $ 405.60 | 300 | $ 405.60 | ST LINE | Full-Month | $ 281.67 | $ 123.93 | $ 405.60 | $ - |
| 400 | 12/17/2007 | LHI | Improvements to Annexti | $ 12,233.97 | 300 | $ 12,233.97 | ST LINE | Full-Month | $ 8,155.98 | $ 3,738.16 | $ 11,894.14 | $ 339.83 |
| 401 | 12/18/2007 | LHI | Electrical work for Annexti | $ 1,233.53 | 300 | $ 1,233.53 | ST LINE | Full-Month | $ 856.62 | $ 376.91 | $ 1,233.53 | $ - |
| 412 | 1/31/2008 | LHI | wiring/cabling runs - Annexti | $ 5,177.37 | 300 | $ 5,177.37 | ST LINE | Full-Month | $ 3,307.77 | $ 1,725.79 | $ 5,033.56 | $ 143.81 |
| 522 | 10/1/2010 | LHI | Allegiant Networks - patch panel/cabling | $ 3,513.21 | 300 | $ 3,513.21 | ST LINE | Full-Month | $ - | $ 292.77 | $ 292.77 | $ 3,220.44 |
| 524 | 10/1/2010 | LHI | Teague Electric - New circuits and sub pa | $ 7,261.18 | 300 | $ 7,261.18 | ST LINE | Full-Month | $ - | $ 605.10 | $ 605.10 | $ 6,656.08 |
| 525 | 11/1/2010 | LHI | Teague Electric - Install power for AC 4 s | $ 1,538.00 | 300 | $ 1,538.00 | ST LINE | Full-Month | $ - | $ 85.44 | $ 85.44 | $ 1,452.56 |
| 526 | 11/3/2010 | LHI | Jake's Industrial-install AC in server room | $ 4,558.00 | 300 | $ 4,558.00 | ST LINE | Full-Month | $ - | $ 253.22 | $ 253.22 | $ 4,304.78 |
| 201 | 1/25/2007 | Other | tooling for Guardian Camera Case | $ 2,000.00 | 300 | $ 2,000.00 | ST LINE | Full-Month | $ 2,000.00 | $ - | $ 2,000.00 | $ - |
| 202 | 1/30/2007 | Other | balance for Guardian Trim Ring | $ 2,762.50 | 300 | $ 2,762.50 | ST LINE | Full-Month | $ 2,762.50 | $ - | $ 2,762.50 | $ - |
| 210 | 3/10/2007 | Other | for 212-00108 & 212-0019 | $ 2,625.00 | 300 | $ 2,625.00 | ST LINE | Full-Month | $ 2,479.17 | $ 145.83 | $ 2,625.00 | $ - |
| 310 | 7/30/2007 | Other | 50% balance due for injection mold tool | $ 2,625.00 | 300 | $ 2,625.00 | ST LINE | Full-Month | $ 2,187.50 | $ 437.50 | $ 2,625.00 | $ - |
| 336 | 9/6/2007 | Other | Tooling Fee | $ 47,000.00 | 300 | $ 47,000.00 | ST LINE | Full-Month | $ 36,555.56 | $ 10,444.44 | $ 47,000.00 | $ - |
| 360 | 9/30/2007 | Other | reclass Tooling from Prepay-Tiretech tor | $ 15,355.00 | 300 | $ 15,355.00 | ST LINE | Full-Month | $ 11,516.24 | $ 3,412.23 | $ 14,928.47 | $ 426.53 |
| 408 | 1/15/2008 | Other | Tooling for new wireless mic | $ 67,950.00 | 200 | $ 67,950.00 | ST LINE | Full-Month | $ 67,950.00 | $ - | $ 67,950.00 | $ - |
| 418 | 2/1/2008 | Other | HES- tooling charge for ICOP HDD carti | $ 3,955.00 | 200 | $ 3,955.00 | ST LINE | Full-Month | $ 3,790.21 | $ 164.79 | $ 3,955.00 | $ - |
| 419 | 2/1/2008 | Other | HES - reclass tooling charge for ICOP HD | $ 3,955.00 | 200 | $ 3,955.00 | ST LINE | Full-Month | $ 3,790.21 | $ 164.79 | $ 3,955.00 | $ - |
| 421 | 2/11/2008 | Other | Protomold-low production tooling for 2i | $ 3,475.00 | 200 | $ 3,475.00 | ST LINE | Full-Month | $ 3,330.21 | $ 144.79 | $ 3,475.00 | $ - |
| 422 | 2/11/2008 | Other | Protomold-low production tooling for 2 2 | $ 3,465.00 | 200 | $ 3,465.00 | ST LINE | Full-Month | $ 3,320.62 | $ 144.38 | $ 3,465.00 | $ - |
| 431 | 2/19/2008 | Other | Needesha-Malone Tooling/Prototype Pa | $ 1,240.00 | 200 | $ 1,240.00 | ST LINE | Full-Month | $ 1,188.33 | $ 51.67 | $ 1,240.00 | $ - |
| 475 | 8/15/2008 | Other | Production tool for tail junction box enc | $ 2,343.75 | 300 | $ 2,343.75 | ST LINE | Full-Month | $ 1,106.77 | $ 781.25 | $ 1,888.02 | $ 455.73 |
| 495 | 1/24/2009 | Other | tool to make 212-00108 MDT Faceplate | $ 9,815.00 | 300 | $ 9,815.00 | ST LINE | Full-Month | $ 4,907.50 | $ 4,907.50 | $ 9,815.00 | $ - |
| 518 | 9/6/2009 | Other | Tooling Fee | $ 31,000.00 | 300 | $ 31,000.00 | ST LINE | Full-Month | $ 3,444.44 | $ 10,333.33 | $ 13,777.77 | $ 17,222.23 |
| 5 | 7/25/2003 | Vhcl | Ford Windstar | | 500 | | ST LINE | Full-Month | | | | |
| 22 | 10/18/2004 | Vhcl | Ford Crown Vic (Japan) | $ 22,342.07 | 500 | $ 22,342.07 | ST LINE | Full-Month | $ 22,342.07 | $ - | $ 22,342.07 | $ - |
| 32 | 4/29/2005 | Vhcl | Ford Expedition | $ 48,126.56 | 500 | $ 48,126.56 | ST LINE | Full-Month | $ 44,918.12 | $ 2,406.34 | $ 47,324.46 | $ 802.10 |
| 142 | 4/4/2006 | Vhcl | Motorcycle | $ 14,187.00 | 500 | $ 14,187.00 | ST LINE | Full-Month | $ 10,640.25 | $ 2,837.40 | $ 13,477.65 | $ 709.35 |
| 177 | 4/4/2006 | Vhcl | Motorcycle tax | $ 1,274.63 | 500 | $ 1,274.63 | ST LINE | Full-Month | $ 955.98 | $ 254.93 | $ 1,210.91 | $ 63.72 |
| 164 | 8/1/2006 | Vhcl | 2006 Ford 500 | $ 18,278.00 | 500 | $ 18,278.00 | ST LINE | Full-Month | $ 12,489.97 | $ 3,655.60 | $ 16,145.57 | $ 2,132.43 |
| 187 | 11/9/2006 | Vhcl | 2007 Chev Tahoe | $ 37,509.16 | 500 | $ 37,509.16 | ST LINE | Full-Month | $ 23,755.80 | $ 7,501.83 | $ 31,257.63 | $ 6,251.53 |
| 249 | 5/16/2007 | Vhcl | Midwest Trucks- 2007 Mitsubishi IL688E | $ 37,923.20 | 500 | $ 37,923.20 | ST LINE | Full-Month | $ 19,593.65 | $ 7,584.64 | $ 27,178.29 | $ 10,744.91 |
| 383 | 11/6/2007 | Vhcl | 2007 Ford Crwn Vic(50511) | $ 19,299.00 | 500 | $ 19,299.00 | ST LINE | Full-Month | $ 8,262.90 | $ 3,859.80 | $ 12,222.70 | $ 7,076.30 |
| 515 | 9/13/2009 | Vhcl | 08 Dodge Charger (3475) | $ 15,401.81 | 500 | $ 15,401.81 | ST LINE | Full-Month | $ 1,026.79 | $ 3,080.36 | $ 4,107.15 | $ 11,294.66 |

| totals | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | vhcl | | $ 214,341.43 | | $ 214,341.43 | | | | | | $ 39,075.00 |
| | | equip | | $ 966,484.68 | | $ 966,484.68 | | | | | | $ 42,080.92 |
| | | f&f | | $ 284,661.90 | | $ 284,661.90 | | | | | | $ 92,675.37 |
| | | other | | $ 413,907.68 | | $ 413,907.68 | | | | | | $ 57,179.49 |
| | | lhi | | $ 207,659.52 | | $ 207,659.52 | | | | | | $ 27,046.75 |
| | | total equip/other | | $ 1,380,392.36 | | $ 1,380,392.36 | | | | | | $ 99,260.41 |

Under Count $500
Over Count $500

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|---|---|---|---|---|
| 036-00100 | Visa Chip | 14395 | $ 22.60 | $ 325,288.57 |
| 036-00103 | Multimedia Audio & Game Interface Controller | 1222 | $ 6.13 | $ 7,496.10 |
| 036-00104 | TM6010 Video Capture IC | 169 | $ 5.50 | $ 929.50 |
| 050-00001 | 20 watt EXT speakers | 10 | $ 11.95 | $ 119.50 |
| 050-00003 | Uniden ESP 5 Watt External Speakers | 32 | $ 3.28 | $ 104.95 |
| 056-00002 | Antenna, 2.4GHz, 5dBi, NMOHF | 192 | $ 17.28 | $ 3,317.32 |
| 056-00007 | Antenna mount, magnetic, NMOHF, RG-58A coax, 12', RP-SMA conn | 194 | $ 18.35 | $ 3,560.41 |
| 072-00001 | 12 V Power Supply | 17 | $ 35.60 | $ 605.20 |
| 080-00003 | Wire, Copper, 6C, 28AWG, 7/36 Tinned Copper, Black, 1 Foot | 15000 | $ 0.13 | $ 1,953.00 |
| 082-00101 | Cable Main B (24 Pin) | 1159 | $ 18.55 | $ 21,503.37 |
| 082-00102 | Camera Cable #1 | 1114 | $ 8.16 | $ 9,088.75 |
| 082-00103 | Camera Cable #2 | 389 | $ 13.79 | $ 5,365.62 |
| 082-00104 | Camera Cable #3 | 34 | $ 9.47 | $ 321.83 |
| 082-00105 | Cable "Radar" DB9 (JBOX to Radar) | 236 | $ 12.60 | $ 2,973.75 |
| 082-00106 | Cable "Radio Out" (JBOX to Police Radio) | 1396 | $ 8.58 | $ 11,973.41 |
| 082-00108 | Cable "Wireless" (JBOX to ICT) | 1135 | $ 8.12 | $ 9,215.51 |
| 082-00109 | Cable GPS Out (JBOX to PC for mapping data) | 353 | $ 9.77 | $ 3,450.05 |
| 082-00110 | Internal Mic with Cable | 322 | $ 27.28 | $ 8,783.94 |
| 082-00111 | Cable Emergency Unlock (Opens DVR front) | 25 | $ 6.46 | $ 161.55 |
| 082-00112 | Cable USB In | 24 | $ 4.62 | $ 110.82 |
| 082-00116 | USB 2.0 cable, A/B, 6'  black | 371 | $ 1.17 | $ 435.11 |
| 082-00117 | ...Power Supply & Cable for Docking Station | 287 | $ 33.14 | $ 9,511.17 |
| 082-00119 | Cable, Kustom Radar Female DB15 | 299 | $ 14.72 | $ 4,401.22 |
| 082-00121 | Adapter - Harness Ford | 206 | $ 15.06 | $ 3,101.94 |
| 082-00122 | Cable, Chevrolet Data Retention | 71 | $ 85.65 | $ 6,080.83 |
| 082-00124 | Chevrolet Antenna Adapter | 136 | $ 4.74 | $ 645.31 |
| 082-00127 | Short Main Cable B - Motorcycle | 665 | $ 17.58 | $ 11,691.87 |
| 082-00129 | Late Dodge DVR Harness | 70 | $ 42.37 | $ 2,965.71 |
| 082-00130 | Console  Harness | 549 | $ 5.39 | $ 2,961.72 |
| 082-00132 | Crown Vic Speaker Reversal Cable | 31 | $ 6.92 | $ 214.52 |
| 082-00137 | Cable, Stalker Radar Male DB9 | 151 | $ 10.29 | $ 1,553.12 |
| 082-00138 | Cable,Genesis 1  Radar Adapter | 2 | $ 8.58 | $ 17.15 |
| 082-00141 | Antenna Adapter Cable for  Dodge/Chevy  40CR10 | 211 | $ 5.05 | $ 1,066.31 |
| 082-00146 | Motorcycle Internal Power Cable | 52 | $ 39.75 | $ 2,067.00 |
| 082-00147 | Motorcycle External Power Cable | 57 | $ 26.31 | $ 1,499.62 |
| 082-00149 | Impala/SUV Harness | 131 | $ 86.16 | $ 11,287.43 |
| 082-00157 | Short RJ45 Cable | 1313 | $ 4.06 | $ 5,334.50 |
| 082-00162 | Wire Conn Cable 20/20-W | 762 | $ 12.58 | $ 9,584.65 |
| 082-00164 | Controller Power Cable | 224 | $ 6.90 | $ 1,546.36 |
| 082-00165 | Main Cable A Wireless | 1090 | $ 22.78 | $ 24,832.48 |
| 082-00166 | Cat 5 Cable (20)ft | 29 | $ 1.79 | $ 51.88 |
| 082-00167 | Dodge DVR Harness | 329 | $ 42.64 | $ 14,029.51 |
| 082-00168 | Camera #3 Cable/BNC | 649 | $ 14.78 | $ 9,592.91 |
| 082-00169 | Power cable for  EXTREME BASE | 2285 | $ 7.12 | $ 16,267.85 |
| 082-00173-B | Wireless Transceiver Power Cable, modified | 106 | $ 4.43 | $ 469.24 |
| 082-00175 | Ethernet Cable 7' | 94 | $ - | $ - |
| 082-00176 | Ford XSVI Harness | 116 | $ 46.18 | $ 5,356.97 |
| 082-00177 | Alarm In Cable-ICOP4000 | 1312 | $ 12.04 | $ 15,792.93 |
| 082-00178 | Alarm Out Cable-ICOP4000 | 1313 | $ 2.99 | $ 3,924.10 |
| 082-00179 | Camera Power Cable-ICOP4000 | 2180 | $ 11.04 | $ 24,073.80 |
| 082-00180 | Power Cable-ICOP4000 | 1304 | $ 4.81 | $ 6,274.28 |
| 082-00181 | Audio Video Cable-ICOP4000 | 1299 | $ 38.31 | $ 49,764.78 |
| 082-00182 | Motorcycle Wireless Internal Power Cable | 2 | $ 39.75 | $ 79.50 |
| 082-00183 | Audio Video Cable 2-ICOP4000 | 970 | $ 38.32 | $ 37,174.15 |
| 082-00184 | 2008-2010 Dodge Charger/Durango DVR Harness | 176 | $ 42.05 | $ 7,400.98 |
| 082-00185 | Dodge Antenna Adaptor  (Vendor No. 40-EU10) | 144 | $ 6.05 | $ 870.56 |
| 082-00186 | Cat 5e cable, 14' molded | 271 | $ 2.97 | $ 805.47 |
| 082-00188 | Network Cable, 100'  NO MOLDING | 25 | $ 18.13 | $ 453.17 |
| 082-00190 | USB Cable, 1', A/A, male/female | 123 | $ 2.58 | $ 316.88 |

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|------|-------------|--------------|-----------|--------------------------|
| 082-00191 | male to male 1/8" stereo cables (1') | 465 | $ 3.51 | $ 1,633.74 |
| 082-00192 | Power & Video Extension Cable 25 FT-ICOP4000 | 501 | $ 10.71 | $ 5,364.29 |
| 082-00193 | Power & Video Extension Cable 50 FT-ICOP4000 | 72 | $ 13.10 | $ 943.01 |
| 082-00195 | Audio Extension Cable 25 FT-ICOP4000 | 19 | $ 6.16 | $ 117.00 |
| 082-00196 | Audio Extension Cable 50 FT-ICOP4000 | 33 | $ 9.25 | $ 305.38 |
| 082-00198 | USB cable, A/A, male/male, 6' | 66 | $ 1.91 | $ 125.99 |
| 082-00200 | Extended IR Receiver Cable-ICOP4000 | 90 | $ 7.42 | $ 667.77 |
| 082-00201 | Desktop Power Cable-ICOP4000 | 1 | $ 9.00 | $ 9.00 |
| 082-00202 | Demo Unit Power Cable-ICOP4000 | 24 | $ 9.00 | $ 216.00 |
| 082-00203 | Demo Unit Trigger Harness-ICOP4000 | 28 | $ 16.00 | $ 448.00 |
| 082-00204 | Motorcycle Cable A Wireless | 653 | $ 16.41 | $ 10,718.92 |
| 082-00207 | CAT 5 Crossover Cable, 10 ft | 21 | $ 7.19 | $ 150.94 |
| 082-00221 | USB 2.0 A to Left Angle Mini-B 72" Black Cable | 446 | $ 7.77 | $ 3,466.57 |
| 082-00222 | Cable, 2 pos, 3mm vertical dual pig tail Assembly | 251 | $ 1.51 | $ 378.52 |
| 082-00223 | VISION Faceplate Audio/Video Cable Assembly | 439 | $ 6.90 | $ 3,027.07 |
| 082-00224 | Cable USB Extender 16" | 500 | $ 9.98 | $ 4,989.36 |
| 082-00225 | Cam #3 Extender Cable | 17 | $ 11.56 | $ 196.58 |
| 082-00226 | VISION Audio Cable (3.5mm stereo to RCA) | 718 | $ 1.93 | $ 1,387.97 |
| 082-00227 | ACU Extension Cable | 22 | $ 7.25 | $ 159.43 |
| 082-00228 | Ext Camera #1 Cable | 7 | $ 13.78 | $ 96.48 |
| 082-00229 | Ext. Wireless Mic Cable (JBOX to EXTREME Base) | 7 | $ 13.80 | $ 96.63 |
| 082-00230 | Kustom Raptor Radar Cable | 3 | $ 8.58 | $ 25.73 |
| 082-00231 | Ford Four Speaker Wiring Harness | 192 | $ 9.85 | $ 1,891.74 |
| 082-00232 | Wireless Transceiver Power Cable, 18ft | 74 | $ 7.75 | $ 573.43 |
| 082-00233 | Wireless Transceiver Power Cable for WC-2000 12V | 235 | $ 5.68 | $ 1,335.00 |
| 082-00237 | Wireless Microphone Power Cable Extension | 230 | $ 3.29 | $ 756.03 |
| 096-00002 | Color Camera, Water Proof  Bullet #1 w/cable | 9 | $ 128.91 | $ 1,160.22 |
| 096-00004 | Color Camera, Water Proof  Bullet #2 w/cable | 8 | $ 128.55 | $ 1,028.40 |
| 096-00005 | 27X  Zoom Color Camera block | | | |
| 096-00006 | Camera 3, B/W, w/light sensor & 6 IR LEDs, 12V | 188 | $ 26.14 | $ 4,915.09 |
| 096-00006-R | Camera 3, B/W, w/light sensor & 6 IR LEDs, 12V | 1 | $ - | $ - |
| 096-00007 | Camera 3, B/W, w/light sensor & 18 IR LEDs, 12V | 502 | $ 28.00 | $ 14,056.00 |
| 096-40003 | Interior Dome Camera, w/mic, w/IR-ICOP4000 | 82 | $ 100.28 | $ 8,223.08 |
| 096-40007 | Color Camera, Vandal-Proof Dome, w/IR, 2.4mm lens w/audio | 4 | $ 90.50 | $ 362.00 |
| 096-40009 | Color Camera, Vandal-Proof Dome, w/IR, 6mm lens w/audio | 5 | $ 90.50 | $ 452.50 |
| 096-40010 | Color Camera, Vandal-Proof Dome, w/IR, 8mm lens w/audio | 5 | $ 89.85 | $ 449.24 |
| 096-40013 | Color Camera, Front Facing, Auto Day/Night, 3.6mm lens w/audio | 2 | $ 157.00 | $ 314.00 |
| 110-00001 | Vision Faceplate Keypad | 159 | $ 7.26 | $ 1,153.93 |
| 110-40002 | Panel Mount, On/Off Switch for Buses | 3 | $ 7.49 | $ 22.46 |
| 119-00001 | Steward Clamp-on Filter | 275 | $ 1.43 | $ 392.73 |
| 119-00002 | Ferrite Clylider Clamp-On 6.60 MM | 1164 | $ 0.69 | $ 804.67 |
| 120-00002 | 80 GB, 5400 RPM, SATA, Mobile Grade, HDD | 2 | $ 54.07 | $ 108.13 |
| 120-00005 | 500 GB, 5400 RPM, SATA, Mobile Grade, HDD | 5 | $ 96.70 | $ 483.50 |
| 120-00009 | 32GB Solid State Hard Drive, PATA, 2.5" Commercial Temp | 78 | $ 76.39 | $ 5,958.78 |
| 130-00112 | Connector for Collision Sensor | 419 | $ 3.25 | $ 1,362.02 |
| 130-00113 | EtherCon RJ45 feedthrough | 193 | $ 14.60 | $ 2,817.19 |
| 130-00115 | male to male RCA adapters | 628 | $ 0.44 | $ 277.12 |
| 130-00117 | BNC M-M Coupler | 138 | $ 1.82 | $ 251.29 |
| 130-00118 | BNC female to BNC female coupler | 483 | $ 0.86 | $ 413.53 |
| 134-00001 | Receptacle Contact, 28-24 AWG | 3000 | $ 0.14 | $ 409.50 |
| 134-00002 | 6-Conductor Receptacle Housing | 252 | $ 0.23 | $ 57.96 |
| 138-00001 | BNC jack to RCA plug adaptor | 486 | $ 0.82 | $ 396.19 |
| 194-00110 | Waterproff ACU Enclosure | 17 | $ 8.14 | $ 138.37 |
| 196-00001 | Vision Strain Relief | 508 | $ 1.32 | $ 671.12 |
| 196-00002 | Vision Cord Clamp | 499 | $ 1.37 | $ 684.70 |
| 196-00003 | Vision Cord Cover | 489 | $ 1.84 | $ 900.82 |
| 196-00100 | GM SUV DVR Bracket | 122 | $ 4.66 | $ 568.89 |
| 196-00102 | Mounting Bracket SUV | 179 | $ 3.07 | $ 548.91 |
| 196-00104 | Bracket, Impala Front DVR | 101 | $ 9.82 | $ 991.70 |
| 196-00105 | Bracket, Impala Rear DVR | 139 | $ 1.80 | $ 250.60 |
| 196-00106 | Universal Front Camera Bracket 2 | 61 | $ 17.44 | $ 1,063.66 |
| 196-00114 | Bracket, Rear glass mount | 378 | $ 5.23 | $ 1,978.31 |

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|---|---|---|---|---|
| 196-00119 | Left Console Bracket | 111 | $ 3.09 | $ 342.77 |
| 196-00120 | Right Console Bracket | 84 | $ 2.64 | $ 221.43 |
| 196-00122 | Clip; Radio Spring FRD-F5AF-18K863-DC | 5741 | $ 0.75 | $ 4,329.01 |
| 196-00123 | Pro Copper Console Bracket | 102 | $ 2.95 | $ 301.02 |
| 196-00124 | Left DVR Bracket | 170 | $ 2.88 | $ 490.34 |
| 196-00125 | Right DVR Bracket | 176 | $ 2.86 | $ 503.20 |
| 196-00126 | DVR Faceplate | 174 | $ 3.85 | $ 669.51 |
| 196-00127 | Durango  Left DVR Bracket | 139 | $ 2.33 | $ 324.02 |
| 196-00128 | Durango  Right DVR Bracket | 137 | $ 2.37 | $ 324.57 |
| 196-00129 | Charger Faceplate | 69 | $ 3.93 | $ 271.17 |
| 196-00131 | Durango Face Plate | 146 | $ 4.01 | $ 585.76 |
| 196-00132 | Charger  Left DVR Bracket | 121 | $ 2.46 | $ 297.47 |
| 196-00133 | Charger Right DVR Bracket | 139 | $ 2.48 | $ 344.57 |
| 196-00140 | DVR enclosure | 15 | $ 102.77 | $ 1,541.49 |
| 196-00141 | Motorcycle DVR Case & Lid | 28 | $ 16.02 | $ 448.48 |
| 196-00142 | Motorcycle Vibration Mount | 52 | $ 2.32 | $ 120.53 |
| 196-00143 | Motorcycle Right Saddlebag Bracket | 35 | $ 5.53 | $ 193.63 |
| 196-00144 | Motorcycle Left Saddlebag Bracket | 44 | $ 5.44 | $ 239.51 |
| 196-00146 | Ford DVR Bracket-F150 | 145 | $ 3.84 | $ 557.51 |
| 196-00147 | Enclosure Spring Catch | 47 | $ 5.31 | $ 249.37 |
| 196-00152 | Internal Lightbar Bracket Camera Bracket | 85 | $ 6.83 | $ 580.76 |
| 196-00153 | Dodge Dakota Trim Bracket | 192 | $ 2.15 | $ 412.87 |
| 196-00154 | Right Motorcycle Tour Pack Mount | 72 | $ 2.50 | $ 180.27 |
| 196-00155 | Motorcycle Left Tour Pack Mount | 81 | $ 2.69 | $ 218.27 |
| 196-00156 | Visor Filler Plate | 42 | $ 1.97 | $ 82.93 |
| 196-00172 | Universal Visor Bracket | 278 | $ 22.48 | $ 6,248.97 |
| 196-00175 | Upload Controller Enclosure Bottom | 88 | $ 8.66 | $ 761.67 |
| 196-00176 | Upload Controller Enclosure Top | 76 | $ 4.70 | $ 356.91 |
| 196-00177 | Transceiver Bracket | 1233 | $ 1.65 | $ 2,033.86 |
| 196-00178 | Upload Cable Bracket | 222 | $ 2.04 | $ 453.01 |
| 196-00181 | Crown Victoria Trimming Template | 107 | $ 3.11 | $ 333.07 |
| 196-00182 | 2008 Dodge Left DVR Bracket | 282 | $ 4.20 | $ 1,184.26 |
| 196-00183 | 2008 Dodge Right DVR Bracket | 280 | $ 4.27 | $ 1,195.70 |
| 196-00184 | Ford F250 Left DVR Bracket | 18 | $ 4.51 | $ 81.19 |
| 196-00185 | Ford F250 Right DVR Bracket | 18 | $ 4.51 | $ 81.19 |
| 196-00188 | WS1000 Mounting Plate | 112 | $ 6.82 | $ 763.69 |
| 196-00189 | U-tray for DC/DC converter | 191 | $ 4.11 | $ 784.77 |
| 196-00190 | ICOP LIVE Housing Clamp | 146 | $ 3.95 | $ 577.35 |
| 196-00191 | ICOP LIVE J Box Bracket | 153 | $ 5.05 | $ 773.38 |
| 196-00192 | ICOP 4000 Base | 88 | $ 4.99 | $ 438.93 |
| 196-00194 | ICOP 4000 Lower Lockbox Case | 43 | $ 19.72 | $ 847.87 |
| 196-00195 | ICOP 4000 Upper Lockbox Case | 43 | $ 16.49 | $ 708.98 |
| 196-00196 | ICOP 4000 Lockbox Door | 43 | $ 8.44 | $ 362.83 |
| 196-00197 | 20/20-W Display Charger Bracket | 18 | $ 6.45 | $ 116.11 |
| 196-00198 | 20/20-W Display Cover | 6 | $ 14.02 | $ 84.11 |
| 196-00199 | 20/20-W Display Base | 12 | $ 33.45 | $ 401.42 |
| 196-00202 | Heavy Duty Galvanized Steel Bracket Corner Plate | 5 | $ 10.46 | $ 52.30 |
| 196-00210 | Auxiliary Audio Bracket | 30 | $ 4.84 | $ 145.33 |
| 196-00211 | Guardian LIVE Bracket | 17 | $ 15.09 | $ 256.52 |
| 196-00226 | Vision Enclosure Mount | 1091 | $ 1.40 | $ 1,524.27 |
| 196-00227 | DUC Cord Divider | 10 | $ 33.25 | $ 332.47 |
| 196-00228 | Shock Mount Base - ICOP 4000 | 32 | $ 13.35 | $ 427.25 |
| 196-00229 | Universal Shock Bracket - ICOP 4000 | 87 | $ 4.45 | $ 387.30 |
| 196-00232 | VISION Enclosure Base | 536 | $ 6.11 | $ 3,274.18 |
| 196-00235 | ACU Motorcycle Mounting Bracket | 97 | $ 3.62 | $ 351.38 |
| 196-00245 | Universal Bulkhead Mount | 1199 | $ 5.25 | $ 6,291.29 |
| 196-00247 | Universal Bulkhead Shock Mount | 1194 | $ 1.36 | $ 1,623.50 |
| 196-00248 | ACU Converter End Plate 1 | 230 | $ 0.78 | $ 180.32 |
| 196-00249 | ACU Converter End Plate 2 | 230 | $ 0.78 | $ 180.32 |
| 212-00100 | Case, Top JBOX 20/20 DVR | 258 | $ 2.24 | $ 576.90 |
| 212-00101 | Case, Bottom JBOX 20/20 DVR | 299 | $ 2.17 | $ 649.79 |
| 212-00104 | Dodge Charger Bezel Plate | 2 | $ 140.00 | $ 280.00 |

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|------|-------------|--------------|-----------|--------------------------|
| 212-00107 | KVT 25 Split Cable Gland | 23 | $ 11.02 | $ 253.52 |
| 212-00108 | Vision Front Panel Plastic | 500 | $ 12.84 | $ 6,417.89 |
| 212-00115 | ICOP LIVE Interface Enclosure Bottom | 444 | $ 3.26 | $ 1,448.65 |
| 212-00116 | ICOP LIVE Interface Enclosure Top | 439 | $ 3.29 | $ 1,446.25 |
| 212-00117 | ICOP LIVE J Box Cover | 332 | $ 2.23 | $ 739.50 |
| 212-00123 | Vision Front Panel Raw Plastic | 13 | $ 4.56 | $ 59.23 |
| 212-00124 | ACU Converter Enclosure | 230 | $ 1.67 | $ 383.72 |
| 230-00001 | Remote Switch Label | 50 | $ 3.60 | $ 180.07 |
| 230-00002 | Camera on Board | 46 | $ 1.70 | $ 78.20 |
| 230-00004 | Transceiver Label | 199 | $ 2.80 | $ 557.57 |
| 230-00006 | WC-2000 12V Power Setting Warning Label | 17 | $ 0.58 | $ 9.86 |
| 230-00007 | Wireless Tansceiver Cable Power Setting Warning Label | 36 | $ 0.78 | $ 28.12 |
| 230-00008 | 32 GB SSDM Commercial Main Label | 252 | $ 1.61 | $ 404.66 |
| 230-00009 | 64GB SSDM Commercial Main Label | 273 | $ 1.25 | $ 341.02 |
| 230-00010 | 128GB SSDM Commercial Main Label | 273 | $ 1.25 | $ 341.02 |
| 230-00014 | 32 GB SSDM Commercial Secondary Label | 157 | $ 1.23 | $ 192.65 |
| 230-00015 | 64 GB SSDM Commercial Secondary Label | 273 | $ 0.93 | $ 252.62 |
| 230-00016 | 128 GB SSDM Commercial Secondary Label | 273 | $ 0.93 | $ 252.61 |
| 230-00020 | ICOP Model 20/20 W Faceplate Label | 1813 | $ 0.52 | $ 949.34 |
| 230-00021 | WC-2000 12V Wireless Upload Controller Label Ext. | 45 | $ 3.32 | $ 149.41 |
| 230-00022 | Label, MCAM2 Case | 1076 | $ 0.89 | $ 954.00 |
| 230-00023 | ICOP Model 20/20-W Metal Faceplate Label | 2730 | $ 0.97 | $ 2,637.28 |
| 230-00024 | ACU Converter Label | 255 | $ 1.80 | $ 460.13 |
| 252-00100 | Box, 12" x 6" x 6" Corrugated Cardboard | 231 | $ 20.17 | $ 4,659.46 |
| 252-50009 | Decal for LIVE Interface and LIVE Capture Device | 674 | $ 2.82 | $ 1,903.85 |
| 253-00001 | Color Ink Cartridge, High Yield for XR | 3 | $ 35.11 | $ 105.33 |
| 253-00002 | Black Ink Cartridge, High Yield for XR | 2 | $ 33.96 | $ 67.92 |
| 253-00003 | Color Ink Cartridge, High Yield for XRP | 3 | $ 31.17 | $ 93.51 |
| 253-00004 | Black Ink Cartridge, High Yield for XRP | 3 | $ 27.92 | $ 83.76 |
| 318-00101 | Klosk Adapter Kit for Bravo II & Blu Ray | 2 | $   -   | $   -   |
| 319-00100 | Radio Extractor Tool | 121 | $ 3.06 | $ 370.68 |
| 322-00101 | Vibration Mount #6772K811 | 862 | $ 6.91 | $ 5,955.87 |
| 322-00103 | Wire rope isolator | 60 | $ 16.31 | $ 978.82 |
| 334-00001 | Universal Laptop Mount | 14 | $ 62.27 | $ 871.77 |
| 334-00002 | Handle Bar Mount | 58 | $ 5.35 | $ 310.13 |
| 334-00003 | 1 inch ball with 1/4-20 stud | 53 | $ 3.01 | $ 159.27 |
| 334-00004 | double ball socket arm | 51 | $ 5.13 | $ 261.59 |
| 334-00012 | ACU Motorcycle Handlebar Mount (7/8"-1") | 12 | $ 20.98 | $ 251.72 |
| 350-00001 | Model 4000 IR Remote | 16 | $ 4.50 | $ 72.00 |
| 400-00110 | ICOP LIVE Video/Audio Interface - bare board | 400 | $ 6.40 | $ 2,560.84 |
| 400-00113 | MDT Integration DIB PCB | 149 | $ 14.40 | $ 2,145.60 |
| 400-00123 | ACU Adapter Pass-thru Control Switch PCB | 31 | $ 2.60 | $ 80.60 |
| 422-00111 | Single Board Computer Interface board, Power and I/O | 31 | $ 20.28 | $ 628.72 |
| 500-00001 | HDDM Casing Kit | 203 | $ 34.64 | $ 7,032.41 |
| 500-00011 | VISION DVR Interface Board (DIB) Assembly | 130 | $ 39.80 | $ 5,174.00 |
| 500-00016 | ICOP 20/20-W DVR w/o faceplate | 4 | $ 1,069.18 | $ 4,276.72 |
| 500-00017 | ICOP Model 20/20-W Faceplate Assembly | 194 | $ 294.78 | $ 57,187.32 |
| 500-00021 | Mounting Box Sub Assembly | 508 | $ 18.54 | $ 9,418.83 |
| 500-00024 | ACU Controller Unit Assembly, RJ45 Connector | 385 | $ 37.93 | $ 14,604.96 |
| 500-00028 | ACU Converter Box | 19 | $ 7.64 | $ 145.18 |
| 600-00103 | Color Camera Sony 20/20 MCAM | 291 | $ 322.11 | $ 93,733.05 |
| 600-00103-R | Color Camera 20/20 MCAM | 16 | $ 146.00 | $ 2,336.00 |
| 600-00104 | Rear Color Camera w/Box | 239 | $ 348.73 | $ 83,346.63 |
| 600-00105 | Docking Station - HDDM Download 2020ADAP | 288 | $ 171.78 | $ 49,472.35 |
| 600-00107 | Collision Sensor | 378 | $ 17.45 | $ 6,596.18 |
| 600-00107-A | Collision Sensor Kit | 24 | $ 20.70 | $ 496.82 |
| 600-00108 | Mic Battery Pack | 45 | $ 13.60 | $ 612.00 |
| 600-00108-A | Mic Battery Pack & Labor | 14 | $ 13.60 | $ 190.40 |
| 600-00116 | 20/20 Belt Clip (for RHT) | 1 | $ 2.03 | $ 2.03 |
| 600-00120 | 20/20 Belt Pouch | 225 | $ 8.99 | $ 2,023.34 |
| 600-00122 | Junction Box - Wireless | 258 | $ 187.80 | $ 48,453.33 |
| 600-00122-R | Junction Box - Wireless | 2 | $ 87.19 | $ 174.38 |

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|---|---|---|---|---|
| 600-00123 | Camera Mount - LST | 355 | $ 2.00 | $ 710.04 |
| 600-00126 | Siren Detector | 65 | $ 17.27 | $ 1,122.82 |
| 600-00135-R | 40 GB Hard Disc Drive Module | 2 | $ - | $ - |
| 600-00136 | 40 GB HDDM Vehicle Grade | 179 | $ 129.93 | $ 23,257.05 |
| 600-00136-R | 40 GB Wireless Vehicle Grade Hard Drive | 67 | $ 26.29 | $ 1,761.73 |
| 600-00138 | ICOP LIVE Interface Device | 65 | $ 15.28 | $ 993.31 |
| 600-00139 | ICOP LIVE Capture Device | 38 | $ 31.31 | $ 1,189.77 |
| 600-00141 | EXTREME 3-Bay Charger | 327 | $ 43.45 | $ 14,207.45 |
| 600-00142 | EXTREME Magnetic Roof Mount Base Antenna | 2064 | $ 18.03 | $ 37,209.73 |
| 600-00142-R | EXTREME Magnetic Roof Mount Base Antenna | 3 | $ - | $ - |
| 600-00143 | EXTREME Rubber Duck Base Antenna | 2196 | $ 6.90 | $ 15,142.50 |
| 600-00144 | EXTREME Lapel Mic HD | 1814 | $ 7.34 | $ 13,313.71 |
| 600-00145 | EXTREME BASE | 1968 | $ 86.51 | $ 170,244.32 |
| 600-00145-R | EXTREME BASE | 29 | $ 47.11 | $ 1,366.19 |
| 600-00146 | EXTREME Mic | 1793 | $ 78.95 | $ 141,562.16 |
| 600-00146-R | EXTREME Mic | 89 | $ 43.68 | $ 3,887.52 |
| 600-00148-B | B/W Camera Kit (Rev 1) | 4 | $ 26.14 | $ 104.57 |
| 600-00149 | EXTREME Wireless Mic Belt Pouch | 353 | $ 9.16 | $ 3,231.98 |
| 600-00150 | GPS 18x LVC Receiver | 10 | $ 46.36 | $ 463.63 |
| 600-00150-A | GPS 18 LVC Receiver Assembly | 560 | $ 57.03 | $ 31,935.71 |
| 600-00156 | VISION Audio Adapter (VAA) | 500 | $ 15.02 | $ 7,511.43 |
| 600-00163 | Alternative DVR Mount (Horizontal) | 1 | $ 63.98 | $ 63.98 |
| 600-00167 | Single Swivel Camera Mount | 377 | $ 6.11 | $ 2,304.17 |
| 600-00170 | Ethernet Bridge, 802.11n | 3 | $ 42.99 | $ 128.98 |
| 600-00171 | Antenna, 2.4-2.5 GHz, Unity Gain, Stealth Blade Ant, 12ft, Mobile, SMA | 112 | $ 18.96 | $ 2,123.66 |
| 600-00173 | WC-2000 12V | 21 | $ 231.70 | $ 4,865.76 |
| 600-00189 | Server - Dell T310 Tower Server - 2TB | 1 | $ 3,201.40 | $ 3,201.40 |
| 600-00205 | Dell PowerEdge T610 Server - 10TB | 1 | $ 6,035.00 | $ 6,035.00 |
| 600-01120 | Monitor | 1 | $ 162.81 | $ 162.81 |
| 600-01127 | Keyboard w/Mouse | 2 | $ - | $ - |
| 600-01131 | Altec 120si External Amplified Speakers | 2 | $ 11.56 | $ 23.11 |
| 600-01442 | ICOP Wireless Access Point | 5 | $ 109.21 | $ 546.07 |
| 600-01443 | Bridge PC | 8 | $ 533.49 | $ 4,267.88 |
| 600-01444 | 250GB Hard Drive -- 3.5" | 26 | $ 70.28 | $ 1,827.28 |
| 600-01453 | EXTREME Leather Mic Belt Pouch | 49 | $ 10.35 | $ 507.15 |
| 600-01458 | Matchport b/g Ethernet module | 108 | $ 1.97 | $ 212.22 |
| 600-50004 | Wireless Digital Video Recorder 2020DVR | 201 | $ 1,363.96 | $ 274,155.54 |
| 600-50004-R | Wireless Digital Video Recorder 2020DVR | 52 | $ 677.25 | $ 35,217.00 |
| 625-00006 | Surge Protector | 6 | $ 31.48 | $ 188.88 |
| 625-00012 | FM Stereo Modulator | 26 | $ 44.99 | $ 1,169.74 |
| 625-00014 | HDD Carrier Only, SATA-Model 4000 | 335 | $ 27.50 | $ 9,212.50 |
| 625-00015 | USB-SATA, Dual Drive, Encl. w/ PS & USB-Model 4000 | 33 | $ 106.47 | $ 3,513.66 |
| 625-00017 | 8-CH MDVR W/ WiFi | 16 | $ 782.95 | $ 12,527.18 |
| 625-00019 | Model 4000 HDDM Hard Drive Bay | 402 | $ 34.66 | $ 13,935.02 |
| 625-00021 | Vulcan Lite SBC | 4 | $ 194.16 | $ 776.64 |
| 625-00022 | 802.11n Ethernet Bridge | 26 | $ 40.19 | $ 1,044.99 |
| 625-00023 | ICOP Model 20/20 -X DVR Board | 2 | $ 356.99 | $ 713.97 |
| 625-00024 | ICOP Model 20/20-X Main Board | 2 | $ 323.52 | $ 647.03 |
| 625-00025 | DLink DAP 2553 Wireless Access Point | 7 | $ 130.62 | $ 914.32 |
| 625-00026 | Terrawave Patch Antenna, 802.11n,2.4/5 GHz | 14 | $ 118.24 | $ 1,655.32 |
| 625-00027 | Terrawave Lightning Arrestor | 39 | $ 17.36 | $ 677.08 |
| 650-00009-A | Mounting Kit, 00-05 Impala | 1 | $ 128.28 | $ 128.28 |
| 650-00019-A | Mounting Kit,06-07 Dodge Charger & Magnum | 1 | $ 226.23 | $ 226.23 |
| 650-00025-A | Mounting Kit, 1998-2010 Crown Vic | 40 | $ 26.45 | $ 1,057.82 |
| 650-00030-A | Mounting Kit, Pro Copper Console | 2 | $ 39.13 | $ 78.25 |
| 650-00031-A | Mounting Kit, Standard Console | 4 | $ 38.02 | $ 152.09 |
| 650-00035-A | Mounting Kit, Motorcycle 20/20-W - Tour Pack | 1 | $ 393.79 | $ 393.79 |
| 650-00043-A | Mounting Kit, 2008-2010 Dodge Charger, Magnum, Durango, Nitro, Ra | 5 | $ 85.07 | $ 425.33 |
| 650-00044-A | Mounting Kit, 2008-2010 Ford F-250 & F-350 | 1 | $ 60.89 | $ 60.89 |
| 650-00045-A | ICOP Model 20/20 LIVE Kit | 24 | $ 70.79 | $ 1,698.97 |
| 650-00045-B | ICOP LIVE Certificate Packet | 45 | $ - | $ - |
| 650-00046-A | Mounting Kit, 2008 Ford F-150 | 1 | $ 50.81 | $ 50.81 |

| Part | Description | Fishbowl Qty | Avg. Cost | Fishbowl Total Avg. Cost |
|------|-------------|-------------:|----------:|-------------------------:|
| 700-00119 | 20/20 Wireless Quick Start Guide | 53 | $ 1.15 | $ 61.15 |
| 700-00123 | ICOP Model 20/20-W Wireless Upload Controller HW Installation Man | 200 | $ 2.15 | $ 430.00 |
| 700-00213 | ICOP LIVE Software Installation and Configuration Guide | 107 | $ - | $ - |
| 700-00268 | ICOP 20/20 VISION Quick Reference Card | 487 | $ 1.27 | $ 617.33 |
| 700-00400 | ICOP DVMS - Per DVR License Model - DVR License (per 2020) | 13 | $ - | $ - |
| 700-00402 | ICOP DVMS - Per Server License Model - 1st Server | 8 | $ 1.12 | $ 8.98 |
| 700-00403 | ICOP DVMS - Per Server License Model - Addtn'l Servers | 15 | $ - | $ - |
| 700-00404 | ICOP iVAULT MMS - Per DVR License Model - DVR License (per 2020) | 6 | $ - | $ - |
| 700-00405 | ICOP iVAULT MMS - Per DVR License Model - Software License | 7 | $ - | $ - |
| 700-00406 | ICOP iVAULT MMS - Per Server License Model - 1st Server | 5 | $ - | $ - |
| 725-00020 | DVD Disc | 350 | $ 0.28 | $ 98.86 |
| 725-00025 | ICOP Model 4000 Product Release Disc | 17 | $ 2.50 | $ 42.50 |
| 725-00026 | ICOP iVault Automated Disc Publishing System (ADPS) Product Release | 50 | $ 1.25 | $ 62.70 |
| 725-00031 | ICOP Model 20/20-W Production Release Disc | 2 | $ 1.01 | $ 2.02 |
| 800-00001 | Labor | 49 | $ - | $ - |
| 800-00105 | labor to assemble Camera #3 Cable/BNC | 61 | $ 19.30 | $ 1,177.26 |
| 800-00110 | Labor to modify power supply 072-00006 | 155 | $ 17.74 | $ 2,750.47 |
| 800-00111 | Labor to modify 072-00007 power supply | 196 | $ 13.26 | $ 2,599.56 |
| 800-00124 | Labor to assemble HDDM Module | 54 | $ 5.76 | $ 311.04 |
| 900-00003 | Extended ICOP Model 20/20 Warranty for 2 Years Total | 7 | $ - | $ - |
| 900-00004 | Extended ICOP Model 20/20 Warranty for 3 Years Total | 165 | $ - | $ - |
| 900-00005 | Extended ICOP Model 20/20 Warranty for 4 Years Total | 992 | $ - | $ - |
| 900-00006 | Extended ICOP Model 20/20 Warranty for 5 Years Total | 775 | $ - | $ - |
| 900-00007 | Extended Server Software Warranty for 2 Years Total | 984 | $ - | $ - |
| 900-00008 | Extended Server Software Warranty for 3 Years Total | 964 | $ - | $ - |
| 900-00009 | Training - Full Day | 910 | $ - | $ - |
| 900-00010 | Extended Server Software Warranty for 4 Years Total | 998 | $ - | $ - |
| 900-00011 | Extended Server Software Warranty for 5 Years Total | 987 | $ - | $ - |
| 900-00012 | Training - Half Day | 988 | $ - | $ - |
| 900-00024 | Installation | 498 | $ - | $ - |
| 900-00112 | Nero 8 Ultra Edition Ultimate | 23 | $ 33.97 | $ 781.22 |
| 900-00114 | Server 2003 64 BIT License (OEM) | 2 | $ 685.00 | $ 1,370.00 |
| 900-00126 | ICOP LIVE Service charge Per Site - 1 year service with 1 CAL | 3 | $ - | $ - |
| 900-00127 | ICOP LIVE Service charge for additional CAL's | 9 | $ - | $ - |
| 900-00129 | Training DVD | 297 | $ 0.75 | $ 222.75 |
| 900-00130 | Extended Software Warranty (per year, after year 1) | 15 | $ - | $ - |
| 970-00001 | Training-On Site - Additional Full Days | 6 | $ - | $ - |
| 980-00001 | Installation-Vehicle ( per vehicle) | 2 | $ - | $ - |
| 980-00003 | Installation - On Site Wireless Setup & Config. ( Per Day) | 25 | $ - | $ - |
| 980-G0001 | Installation-Vehicle ( per vehicle) | 50 | $ - | $ - |
| Custom Fees for ICOP | Custom Fees for ICOP 4000 | 73 | $ 26.45 | $ 1,930.51 |
| Intl Custom Fees | International Tietech Custom Fees | 1 | $ 44.19 | $ 44.19 |
| Intl Custom Fees for 2 | International Tietech Custom Fees for 20/20 Wireless Units | 174 | $ 18.95 | $ 3,298.07 |
| Intl Shipping & Custom | Intl Shipping & Custom Fees WMIC from TriSquare | 2006 | $ 5.96 | $ 11,960.47 |
| Intl Shipping Fees - 20 | International Tietech Shipping Fees for 20/20 Wireless Units | 249 | $ 41.00 | $ 10,208.17 |
| Intl Shipping Fees for I | Intl Shipping Fees for ICOP 4000 | 52 | $ 37.00 | $ 1,923.82 |
| Shipping - over 5lbs | Shipping - over 5lbs | 21 | $ - | $ - |
| Shipping - under 5lbs | Shipping - under 5lbs | 15 | $ - | $ - |

|  |  |  | $ | 2,172,902.41 |

In re   ICOP Digital, Inc.              ,     Case No. _____

                                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  ICOP Digital, Inc. _____,  Case No. _____

_____ Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 1<br>Bank of Blue Valley<br>11935 Riley Street<br>Overland Park, KS 66213-1127 | | - | March, 2008; refinanced March, 2010<br>Mortgage<br>16801 W. 116th Street - Renner Business Center Pt Lt 4, Bg 204.57' W SE CR W 157.50' N 292.04' SEly CUR LF 47.68' SE 111.02' S 273.64' to POB, LEC 570 4B, County of Johnson, Kansas | | | | | |
| | | | Value $              1,100,000.00 | | | | 479,984.97 | 0.00 |
| Account No.<br><br>Creditor #: 2<br>First Growth Capital<br>PO Box 960098<br>Oklahoma City, OK 73196 | | - | Receivables factor<br><br>Secured by Accounts Receivable | | | | | |
| | | | Value $                442,446.64 | | | | 155,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal<br>(Total of this page) | 634,984.97 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 634,984.97 | 0.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re   ICOP Digital, Inc.            ,     Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

12 continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 1 Abraham, Katrina G 14805 W. 72nd St. Shawnee, KS 66216 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 468.58 | | 468.58 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 2 Bilinski, Jan C 1405 E 1st Street Washington, MO 63090 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 5,979.06 | | 5,979.06 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 3 Borden, Jeremy T 1620 S. 104th Terrace Edwardsville, KS 66111 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 3,001.57 | | 3,001.57 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 4 Buis, Jason D 818 Parma Way St. Gardner, KS 66030 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 996.84 | | 996.84 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 5 Burke, Jason M 15580 S. Bradley Dr. Olathe, KS 66062 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 1,680.84 | | 1,680.84 |

Sheet   1    of   12    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)    12,126.89    | 12,126.89 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    ICOP Digital, Inc. _____,    Case No. _____

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 6 Cao, Thong M 515 Charlotte St. Kansas City, MO 64106 | - | | | Payroll (May include commissions and vacation | | | | 1,676.69 | 0.00 | 1,676.69 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 7 Chandler, Clifton D 957 E. Cavendish Trail Olathe, KS 66061 | - | | | Payroll (May include commissions and vacation | | | | 3,059.96 | 0.00 | 3,059.96 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 8 Cheshier, Jason S 820 Varsity Ln McKinney, TX 75071 | - | | | Payroll (May include commissions and vacation | | | | 9,772.18 | 0.00 | 9,772.18 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 9 Childress, David E 6014 Majestic Pines Drive Kingwood, TX 77345 | - | | | Payroll (May include commissions and vacation | | | | 11,121.17 | 0.00 | 11,121.17 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 10 Corsino, Edwin 15104 Bellaire Ave. Apt.C Grandview, MO 64030 | - | | | Payroll (May include commissions and vacation | | | | 4,727.99 | 0.00 | 4,727.99 |

Sheet  2  of  12  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 30,357.99 | | 30,357.99 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re  ICOP Digital, Inc. _____ ,  Case No. _____
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 11 Criss, Curtis L 16612 W. 145th St. Olathe, KS 66062 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,111.12 | 2,111.12 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 12 Dalrymple, Jay T 905 E. Cothrell Olathe, KS 66061 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 5,031.30 | 5,031.30 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 13 Dinh, Vu T 7646 Walmer Overland Park, KS 66204 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 1,304.97 | 1,304.97 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 14 Freiborg, Eric W 7414 Robinson St Overland Park, KS 66204 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 5,124.84 | 5,124.84 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 15 Garvin, Ralph V 1018 SE 5th Terr Lee's Summit, MO 64063 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 8,517.81 | 8,517.81 |

Sheet  3   of  12   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 22,090.04 | 22,090.04 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re ___ICOP Digital, Inc._____,  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 16 Gower, Mona T 33385 W. 88th Terr. DeSoto, KS 66018 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 1,809.04 | | 1,809.04 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 17 Hawk, Chad R 13207 Carter St. Overland Park, KS 66213 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 5,914.91 | | 5,914.91 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 18 Johnson, Robert C 716 N. Sumac Dr. Olathe, KS 66061 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 1,806.90 | | 1,806.90 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 19 Koslofsky, Mickie R 14915 W. 84th St. Lenexa, KS 66215 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 4,615.61 | | 4,615.61 |
| Account No. | | | | 12/31/2010 | | | | | | |
| Creditor #: 20 Kuehl, Brent T 20411 W. 220th St. Spring Hill, KS 66083 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 3,206.54 | | 3,206.54 |

Sheet _4_ of _12_ continuation sheets attached to                    Subtotal                           0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    17,353.00    17,353.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                                    ,        Case No. _____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 21 Lautenschlager, Steven R 120 NE 103rd Terr. Kansas City, MO 64155 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 8,647.18 | 8,647.18 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 22 Long, Robert E 1502 Horseshoe Dr. Raymore, MO 64083 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 6,970.31 | 6,970.31 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 23 Longhofer, James N 5302 Gleason Shawnee, KS 66226 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,908.51 | 2,908.51 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 24 Loughran Jr., John V 7938 Woods Bluff Run Fogelsville, PA 18051 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 10,771.88 | 10,771.88 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 25 Lucas, Anthony W 16167 S Mahaffie St Olathe, KS 66062 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 1,874.75 | 1,874.75 |

Sheet  5   of  12   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 31,172.63 | 31,172.63 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    ICOP Digital, Inc.                                  ,      Case No. _____

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 26 Lunn, Collier M 6212 Holly Tree Lane Grandview, MO 64030 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 4,057.53 | 4,057.53 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 27 McKenna, Christian F 120 Chitwood Ct. Fayetteville, GA 30215 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 9,011.20 | 9,011.20 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 28 Mocca, Shannon D 825 E. Lanesfield St. Gardner, KS 66030 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 3,109.91 | 3,109.91 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 29 Nicholl, David H 321 W. 7th St #401 Kansas City, MO 64105 | - | | | Payroll (May include commissions and vacation | | | | | 6,964.91 |
| | | | | | | | | 18,689.91 | 11,725.00 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 30 Nicholl, Matthew A 12514 W 101st St Lenexa, KS 66215 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 1,384.61 | 1,384.61 |

Sheet _6_ of _12_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

|  |  |
|---|---|
| 6,964.91 | |
| 36,253.16 | 29,288.25 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re  ICOP Digital, Inc.                                                              ,  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 31 Orr, Jonathan H 12230 Goodman St. Overland Park, KS 66213 | | - | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 1,336.31 | 1,336.31 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 32 Owen, David C 27085 W. 102nd St. Olathe, KS 66061 | | - | | Payroll (May include commissions and vacation | | | | | 14,818.91 |
| | | | | | | | | 26,543.91 | 11,725.00 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 33 Owen, Laura E 27085 W. 102nd St. Olathe, KS 66061 | | - | | Payroll (May include commissions and vacation | | | | | 10,690.85 |
| | | | | | | | | 22,415.85 | 11,725.00 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 34 Owen, Melissa K 12031 W. Mackey Overland Park, KS 66213 | | - | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 6,269.02 | 6,269.02 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 35 Patterson, Richard D 6526 Theden St. Shawnee, KS 66218 | | - | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,668.69 | 2,668.69 |

Sheet __7__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | | 25,509.76 |
| | 59,233.78 | 33,724.02 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                              ,    Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 36 Pearson, Kristopher A 2725 S Glenwood Drive Decatur, IL 62521 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 10,786.00 | 10,786.00 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 37 Peng, Ying 16170 S. Harbinger St. Olathe, KS 66062 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 3,300.37 | 3,300.37 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 38 Peres, Jared T 11815 S. Shannan St., #211 Olathe, KS 66062 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,944.87 | 2,944.87 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 39 Prasad, Hari R 1124 Ward Parkway Apt. 2 Kansas City, MO 64109 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,220.53 | 2,220.53 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 40 Reyes, Nicholas S 7020 W. 124th St., Apt. 2014 Overland Park, KS 66209 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,254.41 | 2,254.41 |

Sheet _8_ of _12_ continuation sheets attached to     | Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     | (Total of this page) | 21,506.18 | 21,506.18 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

In re ICOP Digital, Inc. _____ , Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 41 Rockwell, Ralph W 34255 W. 84th Terrace DeSoto, KS 66018 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 4,875.55 | 4,875.55 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 42 Rouse, Teryl K 3941 Genessee Kansas City, MO 64111 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,841.57 | 2,841.57 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 43 Sanell, Judy A 9701 Lee Blvd Leawood, KS 66206 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 2,969.63 | 2,969.63 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 44 Sebastian, James R 1006 NW Hickory Ct. Grain Valley, MO 64029 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 1,619.64 | 1,619.64 |
| Account No. | | | | 12/31/2010 | | | | | |
| Creditor #: 45 Skoog, Todd A 17330 W 215th St. Spring Hill, KS 66083 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 |
| | | | | | | | | 4,600.67 | 4,600.67 |

Sheet _9_ of _12_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 16,907.06 | 16,907.06

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                       Best Case Bankruptcy

In re   ICOP Digital, Inc.                           ,      Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| **Account No.** | | | | 12/31/2010 | | | | | | |
| Creditor #: 46 Trowbridge, Cary R 10400 Long St. Overland Park, KS 66215 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 4,646.81 | | 4,646.81 |
| **Account No.** | | | | 12/31/2010 | | | | | | |
| Creditor #: 47 Ziegler, Cherie V 13014 W 101st St Lenexa, KS 66215 | - | | | Payroll (May include commissions and vacation | | | | | 0.00 | |
| | | | | | | | | 1,603.53 | | 1,603.53 |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __10__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,250.34 | 6,250.34 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com           Best Case Bankruptcy

In re    ICOP Digital, Inc.                             ,      Case No. _____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/20/2011 | | | | | | |
| Creditor #: 48 Board of Equalization PO Box 942879 Sacramento, CA 94279-8015 | | - | Sales Taxes | | | | 47.82 | 47.82 | 0.00 |
| Account No. | | | Personal Property Taxes | | | | | | |
| Creditor #: 49 Johnson County Treasurer 111 South Cherry Street Suite 1500 Olathe, KS 66061-3468 | | - | | | | | 3,777.62 | 3,777.62 | 0.00 |
| Account No. | | | 1/20/2011 | | | | | | |
| Creditor #: 50 Minnesota Dept of Revenue PO Box 64649 St. Paul, MN 55164-0649 | | - | Sales Taxes which will be due | | | | 464.00 | 0.00 | 464.00 |
| Account No. | | | 1/202/11 | | | | | | |
| Creditor #: 51 N.Carolina Revenue Dept PO Box 25000 Raleigh, NC 27640-0520 | | - | Sales taxes | | | | 46.89 | 46.89 | 0.00 |
| Account No. | | | 1/20/2011 | | | | | | |
| Creditor #: 52 S. Carolina Revenue Dept PO Box 125 Columbia, SC 29214 | | - | Sales Taxes | | | | 2,080.83 | 2,080.83 | 0.00 |

Sheet \_11\_ of \_12\_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | |
|---|---|---|
| | 5,953.16 | |
| | 6,417.16 | 464.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re ICOP Digital, Inc.        Case No. _____
                                            ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Creditor #: 53 Wash St Dept of Revenue PO Box 34054 Seattle, WA 98124-1054 | - | | 1/20/2011 Sales Taxes Due | | | | 690.57 | 690.57 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __12__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 690.57 | 690.57 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 260,358.80 | 39,118.40 | 221,240.40 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re   ICOP Digital, Inc.                                          ,   Case No. _____
                                    _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.   Creditor #: 1 <br> 116 Renner Partners, LLC <br> 10902 West 120th Terrace <br> Overland Park, KS 66213 | - | | | | 12/1-12/30 <br> Lease Debt | | | | 51,869.13 |
| Account No. <br> Stanley B. Bachman <br> The Bachman Law Firm, LLC <br> 12730 S. Pflumm Road <br> Olathe, KS 66062 | | | | | Representing: <br> 116 Renner Partners, LLC | | | | Notice Only |
| Account No.   Creditor #: 2 <br> Aberdeen Township Police Department <br> 1 Aberdeen Square <br> Aberdeen, NJ 07747 | - | | | | 07/31/08 <br> Deferred Warranty | | | | 120.00 |
| Account No.   Creditor #: 3 <br> Absolute Sales International (v) <br> 314 West Walton Blvd <br> Pontiac, MI 48340 | - | | | | 25-Oct <br> trade payable | | | | 250.00 |

__55__   continuation sheets attached

Subtotal
(Total of this page)                                                              52,239.13

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    S/N:24980-110104   Best Case Bankruptcy

In re     ICOP Digital, Inc.                                     ,     Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 4<br>Creditor #: 4<br>Advanced Electronic Design<br>(Patrol PC)<br>344 John L. Dietsch Blvd<br>Attleboro, MA 02763 | - | | 9/30-11/1<br>trade payable | | | | 60,051.67 |
| Account No.<br>Mark T. Stopa<br>Stopa & Associates, LLC<br>36 Mechanic Street, Suite 208<br>Foxboro, MA 02035 | | | Representing:<br>Advanced Electronic Design | | | | Notice Only |
| Account No. 5<br>Creditor #: 5<br>Advanced Image Tek<br>3306 G Street<br>Antioch, CA 94509 | - | | 24-Oct<br>trade payable | | | | 555.00 |
| Account No. 6<br>Creditor #: 6<br>Alaska State Patrol<br>7362 W. Parks Hwy. #822<br>Wasilla, AK 99654-9132 | - | | 12/30/09<br>Deferred Warranty | | | | 3,141.67 |
| Account No. 7<br>Creditor #: 7<br>AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS, TX 75265-0448 | - | | 10/28-1/1/11<br>trade payable | | | | 53,026.55 |

Sheet no. __1__ of __55__ sheets attached to Schedule of                 Subtotal

Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)       116,774.89

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

In re  ICOP Digital, Inc. _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Representing: AMERICAN EXPRESS | | | | |
| Jamie Polon Jaffre & Asher LLP 600 Third Avenue New York, NY 10016 | | | | | | | Notice Only |
| Account No. | | - | 30-Nov trade payable | | | | |
| Creditor #: 8 Ancom Communications, Inc. (v) 1800 E. Cliff Road Suite 17A Burnsville, MN 55337 | | | | | | | 480.00 |
| Account No. | | - | 04/23/09 Deferred Warranty | | | | |
| Creditor #: 9 Antrim County Sheriff 107 Grove St Bellaire, MI 49615 | | | | | | | 1,345.00 |
| Account No. | | - | 3/31/2010 Installations | | | | |
| Creditor #: 10 Arizona State University PD PO Box 871812 Tempe, AZ 85287-1812 | | | | | | | 1,297.28 |
| Account No. | | - | 03/31/10 Deferred Warranty | | | | |
| Creditor #: 11 Arizona State University PD PO Box 871812 Tempe, AZ 85287-1812 | | | | | | | 4,800.00 |

Sheet no. _2__ of _55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,922.28

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re ___ICOP Digital, Inc._____, Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 12<br>Creditor #: 12<br>Arkansas City Police Department<br>117 West Central<br>Arkansas City, KS 67005 | - | | | 02/16/10<br>Deferred Warranty | | | | 4,572.00 |
| Account No. 13<br>Creditor #: 13<br>Arroyo Grande Police Dept<br>P O Box 550<br>Arroyo Grande, CA 93421 | - | | | 10/30/06<br>Deferred Warranty | | | | 617.85 |
| Account No. 14<br>Creditor #: 14<br>Asheville Airport Police Department<br>61 Terminal Dr. Suite 1<br>Fletcher, NC 28732 | - | | | 06/09/10<br>Deferred Warranty | | | | 1,890.00 |
| Account No. 15<br>Creditor #: 15<br>ASI<br>9978 Lakeview Ave.<br>Lenexa, KS 66219 | - | | | 11-Oct<br>trade payable | | | | 999.75 |
| Account No. 16<br>Creditor #: 16<br>AT&T<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | - | | | 11/23-12/23<br>trade payable | | | | 260.25 |

Sheet no. __3__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,339.85

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re     ICOP Digital, Inc.                                                      ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. xx xxxxxxxx xxxx804 2 | | | | | Utility services | | | | |
| Creditor #: 17 AT&T 500 E. 8th Street Kansas City, MO 64106 | - | | | | | | | | 1,460.15 |
| Account No. | | | | | 12/6/1/6/11 trade payable | | | | |
| Creditor #: 18 ATMOS ENERGY PO Box 79073 Phoenix, AZ 85062 | - | | | | | | | | 1,460.15 |
| Account No. | | | | | 22-Dec trade payable | | | | |
| Creditor #: 19 Avatar Engineering, Inc. 14360 W 96th Terrace Lenexa, KS 66215 | - | | | | | | | | 2,700.00 |
| Account No. | | | | | 10/12-12/1 trade payable | | | | |
| Creditor #: 20 Avnet, Inc. PO Box 847722 Dallas, TX 75284-7722 | - | | | | | | | | 33,342.24 |
| Account No. | | | | | 02/16/10 Deferred Warranty | | | | |
| Creditor #: 21 Balcones Heights Police Department 3300 Hillcrest Drive San Antonio, TX 78201 | - | | | | | | | | 689.19 |

Sheet no. __4__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,651.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Creditor #: 22<br>Ball Police Department<br>100 Municipal Lane<br>Ball, LA 71405 | - | | 11/25/08<br>Deferred Warranty | | | | 1,181.50 |
| Account No.<br><br>Creditor #: 23<br>Barberton Police Department<br>576 W Park Ave<br>Barberton, OH 44203 | - | | 07/29/10<br>Deferred Warranty | | | | 1,356.34 |
| Account No.<br><br>Creditor #: 24<br>Beaufort Police Department<br>1901 Boundary Street<br>Beaufort, SC 29902 | - | | 7/31/2010<br>Installations | | | | 1,170.00 |
| Account No.<br><br>Creditor #: 25<br>Bell Microproducts<br>PO Box 847722<br>Dallas, TX 75284-7722 | - | | 23-Sep<br>trade payable | | | | 237.60 |
| Account No.<br><br>Creditor #: 26<br>Belleville Police Department<br>152 Washington Ave.<br>Belleville, NJ 07109 | - | | 06/30/08<br>Deferred Warranty | | | | 100.00 |

Sheet no. __5__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     4,045.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12/05/08 Deferred Warranty | | | | |
| Creditor #: 27 Beloit Police Department 100 State Street Beloit, WI 53511 | - | | | | | | | | 495.55 |
| Account No. | | | | | 12/30/09 Deferred Warranty | | | | |
| Creditor #: 28 Benton County Sheriff's Office 1300 SW 14th Street Bentonville, AR 72712 | - | | | | | | | | 10,290.00 |
| Account No. | | | | | 12/30/09 Deferred Warranty | | | | |
| Creditor #: 29 Benton County Sheriff's Office (WA) 7122 W. Okanogan Place Kennewick, WA 99352 | - | | | | | | | | 57,786.21 |
| Account No. | | | | | 03/18/09 Deferred Warranty | | | | |
| Creditor #: 30 Berkeley Heights Police Dept 29 Park Ave Berkeley Heights, NJ 07922 | - | | | | | | | | 1,080.00 |
| Account No. | | | | | 03/30/10 Deferred Warranty | | | | |
| Creditor #: 31 Big Rapids PD 435 N. MIchigan Avenue Big Rapids, MI 49307 | - | | | | | | | | 795.00 |

Sheet no. __6__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                70,446.76

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re ICOP Digital, Inc. _____, Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 32<br>Creditor #: 32<br>Bill Ireland & Associates, Inc.<br>15227 Broadmoor<br>Overland Park, KS 66223 | - | | | | 1-Dec<br>trade payable | | | | 122.85 |
| Account No.<br>Creditor #: 33<br>Bloomfield Police Department<br>City of Bloomfield<br>P O Box1839<br>Bloomfield, NM 87413 | - | | | | 03/31/10<br>Deferred Warranty | | | | 1,200.00 |
| Account No.<br>Creditor #: 34<br>Blue Ridge Parkway HQ<br>199 Hemphill Knob Road<br>P O Box 9<br>Asheville, NC 28803-8686 | - | | | | 09/17/09<br>Deferred Warranty | | | | 3,180.00 |
| Account No.<br>Creditor #: 35<br>Blytheville Police Department<br>201 W Walnut<br>Blytheville, AR 72315 | - | | | | 01/26/10<br>Deferred Warranty | | | | 10,945.74 |
| Account No.<br>Creditor #: 36<br>Bob Allen Ford<br>9239 Metcalf Avenue<br>Overland Park, KS 66212 | - | | | | 12-Oct<br>trade payable | | | | 344.96 |

Sheet no. _7_ of _55_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           15,793.55

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re ICOP Digital, Inc. , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 37 | | | | 2-Nov trade payable | | | | |
| Creditor #: 37 Boone Brothers Roofing, Inc. 1060 W. Santa Fe Olathe, KS 66061 | - | | | | | | | 322.25 |
| Account No. 38 | | | | 10/29/2010 Installations | | | | |
| Creditor #: 38 Borough of Woodbury Hts PD 500 Elm Avenue Woodbury Heights, NJ 08097 | - | | | | | | | 1,750.00 |
| Account No. 39 | | | | 06/20/08 Deferred Warranty | | | | |
| Creditor #: 39 Boswell Police Department 111 W Main Street Boswell, IN 47921 | - | | | | | | | 147.56 |
| Account No. 40 | | | | 8/9/2010 Installations | | | | |
| Creditor #: 40 Brentwood PD 9100 Brentwood Blvd 708 Third Street Brentwood, CA 94513 | - | | | | | | | 3,045.00 |
| Account No. 41 | | | | 08/04/10 Deferred Warranty | | | | |
| Creditor #: 41 Brentwood PD 9100 Brentwood Blvd 708 Third Street Brentwood, CA 94513 | - | | | | | | | 3,791.67 |

Sheet no. __8__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 9,056.48

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re __ICOP Digital, Inc._____, Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 42 | | | | | 9/23-10/1 trade payable | | | | |
| Creditor #: 42 BUSE INDUSTRIES, INC. PO Box 60183 St. Louis, MO 63160-0183 | - | | | | | | | | 7,564.78 |
| Account No. 43 | | | | | 15-Oct trade payable | | | | |
| Creditor #: 43 CBIZ MHM, LLC 13576 Collection Center Dr Chicago, IL 60693 | - | | | | | | | | 8,216.50 |
| Account No. 44 | | | | | 13-Oct trade payable | | | | |
| Creditor #: 44 CDS, Inc. 600 Development Drive Plano, TX 75074 | - | | | | | | | | 4,227.60 |
| Account No. 45 | | | | | 12-Oct trade payable | | | | |
| Creditor #: 45 CDW PO Box 75723 Chicago, IL 60675-5723 | - | | | | | | | | 849.75 |
| Account No. 46 | | | | | 11/14/08 Deferred Warranty | | | | |
| Creditor #: 46 Cedar Rapids Police Department 505 First Street SW Cedar Rapids, IA 52404 | - | | | | | | | | 11,660.00 |

Sheet no. __9__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,518.63

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                 Best Case Bankruptcy

In re  ICOP Digital, Inc. _____ ,  Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** 47<br>Creditor #: 47<br>Charles County Sheriffs Office<br>PO Box 189<br>LaPlata, MD 20646 | - | | 03/31/10<br>Deferred Warranty | | | | 6,996.00 |
| **Account No.** 48<br>Creditor #: 48<br>Charleston Light & Siren, LLC<br>9431 Koesten Road<br>Ladson, SC 29456 | - | | 7/24/2008<br>trade payable | | | | 599.70 |
| **Account No.** 49<br>Creditor #: 49<br>Cheshier, Jason<br>821 Varsity Lane<br>McKinney, TX 75071 | - | | 12/5/10<br>Expenses | | | | 611.99 |
| **Account No.** 50<br>Creditor #: 50<br>Childress, Dave<br>6014 Majestic Pines Dr<br>Kingwood, TX 77345 | - | | 12/5-12/20/2010<br>trade payable | | | | 1,392.75 |
| **Account No.** 51<br>Creditor #: 51<br>Childress, Shane<br>6014 Majestic Pines Dr<br>Kingwood, TX 77345 | - | | 9/27-11/05<br>contract employee | | | | 19,775.00 |

Sheet no. __10__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    29,375.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re ICOP Digital, Inc. ,  Case No. _____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 52 | | | 11/7-12/1 | | | | |
| Creditor #: 52 City of Lenexa PO Box 14888 Lenexa, KS 66285-4888 | - | | trade payable | | | | 69.00 |
| Account No. 53 | | | 03/30/09 | | | | |
| Creditor #: 53 Comal County Sheriff's Office 3005 W San Antonio St. New Braunfels, TX 78130 | - | | Deferred Warranty | | | | 11,633.17 |
| Account No. 54 | | | 12/18/08 | | | | |
| Creditor #: 54 Communications & Emergency Products, Inc Building E 100 Stafford, TX 77477-4493 | - | | Deferred Warranty | | | | 656.25 |
| Account No. 55 | | | Transfer Agent for pulbicly traded stock. For notice purposes only | | | | |
| Creditor #: 55 Computershare 350 Indiana Street, Suite 750 Golden, CO 80401 | - | | | | | | 0.00 |
| Account No. 56 | | | 10/8-12/10 | | | | |
| Creditor #: 56 Computershare Inc. 4229 Collection Ctr. Drive Chicago, IL 60693 | - | | trade payable | | | | 1,500.00 |

Sheet no. __11__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  13,858.42

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re ICOP Digital, Inc.                ,     Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Creditor #: 57 <br>Conference America <br>PO Box 241188 <br>Montgomery, AL 36124-1188 | - | | 11/2-12/31 <br>trade payable | | | | 315.26 |
| Account No. xxxxxx 8000 <br><br>Creditor #: 58 <br>Conference America <br>7079 University Court <br>Montgomery, AL 36117-8004 | - | | Services | | | X | 315.26 |
| Account No. <br><br>Creditor #: 59 <br>Consensus Research Group Inc. <br>100 Park Avenue <br>New York, NY 10017 | - | | 2-Nov <br>trade payable | | | | 1,274.40 |
| Account No. <br><br>Creditor #: 60 <br>Contract Furnishings, Inc. <br>3129 Main <br>Kansas City, MO 64111 | - | | 10-Dec <br>trade payable | | | | 384.42 |
| Account No. <br><br>Creditor #: 61 <br>Copley Township Police Dept <br>1540 S Cleveland-Massillon <br>Copley, OH 44321-1998 | - | | 11/2/2010 <br>Installations | | | | 1,625.00 |

Sheet no. __12__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      3,914.34

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re    ICOP Digital, Inc.                                              ,          Case No. _____
                                      **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.    Creditor #: 62 Council Bluffs Police Department 901 10th Ave Council Bluffs, IA 51501 | - | | | | 03/30/10 Deferred Warranty | | | | 268.60 |
| Account No.    Creditor #: 63 Crane Police Department 115 W 6th St Crane, TX 79731 | - | | | | 09/24/10 Deferred Warranty | | | | 1,010.60 |
| Account No.    Creditor #: 64 Cranford Police Department 8 Springfield Avenue Cranford, NJ 07016 | - | | | | 12/24/08 Deferred Warranty | | | | 1,013.83 |
| Account No.    Creditor #: 65 Creative Comm. Sales & Rentals 3332 E. Broadway Road Phoenix, AZ 85040 | - | | | | 11-Nov trade payable | | | | 1,300.00 |
| Account No.    Corporate Collections PO Box 2882 Scottsdale, AZ 85252 | | | | | Representing: Creative Comm. Sales & Rentals | | | | Notice Only |

Sheet no. __13__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,593.03

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   ICOP Digital, Inc.                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** 66 | | | - | | 11/2-12/6 trade payable | | | | |
| Creditor #: 66 Crutchfield Charlottesville, VA 22911 Charlottesville, VA 22911 | | | | | | | | | 2,249.50 |
| **Account No.** 67 | | | - | | 1-Nov trade payable | | | | |
| Creditor #: 67 DC Consulting LLC 1045 Primera Blvd Suite 1033 Lake Mary, FL 32746 | | | | | | | | | 5,000.00 |
| **Account No.** 68 | | | - | | 10/1-12/15 trade payable | | | | |
| Creditor #: 68 Dell Marketing, LP PO Box 676021 Dallas, TX 75267-6021 | | | | | | | | | 22,204.91 |
| **Account No.** 69 | | | - | | 03/05/09 Deferred Warranty | | | | |
| Creditor #: 69 Developed Dimension Info Tech Dammam Road Junct w/Abdulrahman Bin Azaz S Riyadh   11672 | | | | | | | | | 6,770.83 |
| **Account No.** 70 | | | - | | 8/11/2010 Installations | | | | |
| Creditor #: 70 DHS/Customs and Border Protection P O Box 68908 Indianapolis, IN 46268-0908 | | | | | | | | | 2,925.00 |

Sheet no. __14__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,150.24

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                             ,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 71<br>Creditor #: 71<br>DHS/Customs and Border Protection<br>P O Box 68908<br>Indianapolis, IN 46268-0908 | - | | 08/13/10<br>Deferred Warranty | | | | 65,520.00 |
| Account No.<br>Creditor #: 72<br>Diboll Police Department<br>400 Kenley<br>Diboll, TX 75941 | - | | 07/20/07<br>Deferred Warranty | | | | 4,331.09 |
| Account No.<br>Creditor #: 73<br>Digi-Key<br>701 Brooks Ave. South<br>Thief River Falls, MN 56701 | - | | 10/26-12/15<br>trade payable | | | | 40.91 |
| Account No.<br>Creditor #: 74<br>DIR<br>PO Box 13564<br>Austin, TX 78711-3564 | - | | 11-Nov<br>trade payable | | | | 683.14 |
| Account No.<br>Creditor #: 75<br>Douglas R Knop Agency<br>27991 Overbrook<br>Paola, KS 66071 | - | | 1-Nov<br>trade payable | | | | 706.00 |

Sheet no. __15__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,281.14

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

In re   ICOP Digital, Inc. _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 06/12/09 Deferred Warranty | | | | |
| Creditor #: 76 Dover Police Department 400 S. Queen Street Dover, DE 19904 | - | | | | | | | | 4,054.50 |
| Account No. | | | | | 11/05/10 Deferred Warranty | | | | |
| Creditor #: 77 Dugway Proving Grounds Bldg. 5240 Doolittle Ave Dugway, UT 84022 | - | | | | | | | | 758.40 |
| Account No. | | | | | 9/13/2010 Installations | | | | |
| Creditor #: 78 Durango Police Department City of Durango 949 E 2nd Avenue Durango, CO 81301-5109 | - | | | | | | | | 1,000.00 |
| Account No. | | | | | 09/13/10 Deferred Warranty | | | | |
| Creditor #: 79 Durango Police Department City of Durango Accounts Payable Durango, CO 81301-5109 | - | | | | | | | | 2,800.00 |
| Account No. | | | | | 02/19/10 Deferred Warranty | | | | |
| Creditor #: 80 Eagle Grove Police Department 210 E. Broadway Eagle Grove, IA 50533 | - | | | | | | | | 268.60 |

Sheet no. __16__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,881.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

In re ___ICOP Digital, Inc._____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 06/25/09 Deferred Warranty | | | | |
| Creditor #: 81 East Brandywine Township Police 1212 Horseshoe Pike Downingtown, PA 19335-1153 | - | | | | | | | | 6,816.25 |
| Account No. | | | | | 1-Oct trade payable | | | | |
| Creditor #: 82 Elsevier, Inc. PO Box 7247-7684 Philadelphia, PA 19170-7684 | - | | | | | | | | 2,715.75 |
| Account No. | | | | | Inventory not received | | | | |
| Creditor #: 83 Eurotech Dept. CH-17486 Palatine, IL 60055-7486 | - | | | | | | | | 41,400.00 |
| Account No. | | | | | 1-Dec trade payable | | | | |
| Creditor #: 84 Fab Tech, Inc. 12 North 25th St. Van Buren, AR 72956 | - | | | | | | | | 1,094.37 |
| Account No. | | | | | 10/15/09 Deferred Warranty | | | | |
| Creditor #: 85 Fair Lawn Police Department 8-01 Fair Lawn Ave Fair Lawn, NJ 07410 | - | | | | | | | | 5,792.50 |

Sheet no. __17__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,818.87

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                    ,      Case No. _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.   86 <br> Creditor #: 86 <br> Falcon Design & Manufacturing <br> 9082 Bond <br> Shawnee MIssion, KS 66214 | - | | 10/15-1222 <br> trade payable | | | | 3,349.68 |
| Account No.   87 <br> Creditor #: 87 <br> Falls Church Police Department <br> 300 Park Avenue <br> Falls Church, VA 22046 | - | | 3/31/2010 <br> Installations | | | | 700.00 |
| Account No.   88 <br> Creditor #: 88 <br> Falls Church Police Department <br> 300 Park Avenue <br> Falls Church, VA 22046 | - | | 12/29/06 <br> Deferred Warranty | | | | 113.24 |
| Account No.   89 <br> Creditor #: 89 <br> FEDEX <br> PO Box 94515 <br> Palatine, IL 60094-4515 | - | | 11/11-1/6/11 <br> trade payable | | | | 10,019.32 |
| Account No.   90 <br> Creditor #: 90 <br> FedEx Freight <br> Dpt CH PO Box 10306 <br> Palatine, IL 60055-0306 | - | | 11/1-11/2 <br> trade payable | | | | 536.00 |

Sheet no. __18__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal <br> (Total of this page)     14,718.24

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 1-Dec trade payable | | | | |
| Creditor #: 91 FedEx Office PO Box 672085 Dallas, TX 75267-2085 | - | | | | | | | | 510.63 |
| Account No. | | | | | 3-Nov trade payable | | | | |
| Creditor #: 92 Fin-Con Assembly Group 76 N. Central Drive O'Fallon, MO 63366 | - | | | | | | | | 832.33 |
| Account No. | | | | | 10/29/10-11/12/10 Deferred Warranty | | | | |
| Creditor #: 93 Fleet Auto Supply:Trumbull PD - CT 757 1st Ave West Haven, CT 06516 | - | | | | | | | | 2,703.00 |
| Account No. | | | | | 12/23/08 Deferred Warranty | | | | |
| Creditor #: 94 Forest Park Police Department City Of Forest Park Police Attn: Walt Thomas Forest Park, GA 30297 | - | | | | | | | | 1,391.25 |
| Account No. | | | | | 09/14/10 Deferred Warranty | | | | |
| Creditor #: 95 Fort Polk Police Department 1668 22nd St Ft. Polk, LA 71459 | - | | | | | | | | 31,890.00 |

Sheet no.  19  of  55  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       37,327.21

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    ICOP Digital, Inc. _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 96<br>Creditor #: 96<br>Fort Sill Police Department<br>PO Box 33501<br>1803 Macomb Road<br>Fort Sill, OK 73503-0501 | - | | | | 09/10/08<br>Deferred Warranty | | | | 19,352.00 |
| Account No. 97<br>Creditor #: 97<br>Fruitland Police Department<br>200 S Whitley Dr.<br>Fruitland, ID 83619 | - | | | | 02/09/09<br>Deferred Warranty | | | | 242.77 |
| Account No. 98<br>Creditor #: 98<br>Ft. Polk Police Department<br>1816 22nd Street<br>Bldg 2392A<br>Fort Polk, LA 71459 | - | | | | 07/22/08<br>Deferred Warranty | | | | 39,502.50 |
| Account No. 99<br>Creditor #: 99<br>Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | - | | | | 12/1-12/7<br>trade payable | | | | 2,218.53 |
| Account No. 100<br>Creditor #: 100<br>Gaithersburg Police Department<br>31 S Summit Ave<br>Gaithersburg, MD 20877 | - | | | | 07/28/09<br>Deferred Warranty | | | | 7,835.45 |

Sheet no. __20__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,151.25

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re ___ICOP Digital, Inc._____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 03/19/10 | | | | |
| Creditor #: 101 Garden City Police Department 304 N. Ninth Street Garden City, KS 67846 | - | | Deferred Warranty | | | | 1,264.00 |
| Account No. | | | 31-Jan | | | | |
| Creditor #: 102 General Communications, Inc. 5157 Anton Drive Madison, WI 53719 | - | | trade payable | | | | 3.75 |
| Account No. | | | 03/18/10 | | | | |
| Creditor #: 103 Gilberts Police Department 86 Railroad St Gilberts, IL 60136 | - | | Deferred Warranty | | | | 540.60 |
| Account No. | | | 12/11/08 | | | | |
| Creditor #: 104 Gillespie County Sheriff's Dept 1601 East Main Fredericksburg, TX 78624 | - | | Deferred Warranty | | | | 18,156.25 |
| Account No. | | | Oct/December, 2010 | | | | |
| Creditor #: 105 Gilsenan, Damian 303 Sleight Avenue Staten Island, NY 10307 | - | | Contract Labor - claimant has sued for $4,000.00 | | | X | 4,000.00 |

Sheet no. __21__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          23,964.60

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re    ICOP Digital, Inc.
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 106 | | | 1-Dec trade payable | | | | |
| Creditor #: 106 Global Mounting Solutions, Inc. PO Box 1028 Westminister, CO 80036-1028 | - | | | | | | 2,925.00 |
| Account No. 107 | | | 06/19/08 Deferred Warranty | | | | |
| Creditor #: 107 Granby Police Department 15 North Granby Rd. Granby, CT 06035 | - | | | | | | 100.00 |
| Account No. 108 | | | 12/5/07-10/6/08 Deferred Warranty | | | | |
| Creditor #: 108 Grand Haven Department of Public Safety 525 Washington St Grand Haven, MI 49147 | - | | | | | | 7,475.05 |
| Account No. 109 | | | 08/11/09 Deferred Warranty | | | | |
| Creditor #: 109 Graybill Communications 305 Miller Road Hiawatha, IA 52233 | - | | | | | | 1,007.00 |
| Account No. 110 | | | 12/31/09 Deferred Warranty | | | | |
| Creditor #: 110 Great Falls Police Department 112 1st Street South Great Falls, MT 59401 | - | | | | | | 8,690.00 |

Sheet no. __22__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,197.05

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re ICOP Digital, Inc. _____,    Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 111 | | | | | 03/24/09 Deferred Warranty | | | | |
| Creditor #: 111 Gregg County Sheriff's 101 E. Methvin, Ste 205 Longview, TX 75601 | - | | | | | | | | 19,112.50 |
| Account No. | | | | | 03/16/07 Deferred Warranty | | | | |
| Creditor #: 112 Grosse Pointe Shores Police 795 Lake Shore Road Grosse Pointe, MI 48236 | - | | | | | | | | 276.13 |
| Account No. | | | | | 06/25/10 Deferred Warranty | | | | |
| Creditor #: 113 Guernsey County Sheriff 601 Southgate Parkway Cambridge, OH 43725 | - | | | | | | | | 4,200.00 |
| Account No. | | | | | 04/30/09 Deferred Warranty | | | | |
| Creditor #: 114 Hammond Police Department 509 Douglas Street Hammond, IN 46320 | - | | | | | | | | 2,708.83 |
| Account No. | | | | | 1/3/2011 trade payable | | | | |
| Creditor #: 115 Heartland Consulting Group, Inc. PO Box 7148 Overland Park, KS 66207 | - | | | | | | | | 250.00 |

Sheet no. __23__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,547.46

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  ICOP Digital, Inc. _____ ,   Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 116 | | | 07/28/09 | | | | |
| Creditor #: 116 Henderson County Sheriff's Department 50 Natchez Trace Drive Lexington, TN 38351 | - | | Deferred Warranty | | | | 700.00 |
| Account No. 117 | | | 05/06/08 | | | | |
| Creditor #: 117 Hendersonville Police Department 3 Executive Park Drive Hendersonville, TN 37075 | - | | Deferred Warranty | | | | 16,990.26 |
| Account No. 118 | | | 04/15/10 | | | | |
| Creditor #: 118 High Point Police Department 1009 Leonar Avenue High Point, NC 27260 | - | | Deferred Warranty | | | | 3,000.00 |
| Account No. 119 | | | 05/18/10 | | | | |
| Creditor #: 119 Hollywood Park Police Department 2 Mecca Dr San Antonio, TX 78232-2235 | - | | Deferred Warranty | | | | 2,136.96 |
| Account No. 120 | | | 05/26/10 | | | | |
| Creditor #: 120 Homewood Police Department 17950 Dixie Highway Homewood, IL 60430 | - | | Deferred Warranty | | | | 575.00 |

Sheet no. __24__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     23,402.22

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re  ICOP Digital, Inc. _____,  Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/31/2010 Installations | | | | |
| Creditor #: 121 Homewood Police Department-AL 1833 29th Avenue South Homewood, AL 35209 | - | | | | | | 225.00 |
| Account No. | | | 10/6-10/28 trade payable | | | | |
| Creditor #: 122 ICF Industries, Inc. PO Box 210 Pleasant Hill, MO 64080 | - | | | | | | 1,413.79 |
| Account No. | | | 10/12-11/17 trade payable | | | | |
| Creditor #: 123 Industrial Communications 1019 E Euclid Ave San Antonio, TX 78212 | - | | | | | | 1,353.44 |
| Account No. | | | 10/1-12/1 trade payable | | | | |
| Creditor #: 124 Iron Mountain Off-Site Data Protection PO Box 915026 Dallas, TX 75391-5026 | - | | | | | | 1,567.86 |
| Account No. | | | 9/27-11/30 trade payable | | | | |
| Creditor #: 125 J & J Printing 16701 W. 116th Street Lenexa, KS 66219 | - | | | | | | 360.63 |

Sheet no. __25__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         4,920.72

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   ICOP Digital, Inc. _____,   Case No. _____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 126<br>Creditor #: 126<br>Jacksonville Police Department<br>206 Marine Blvd.<br>Jacksonville, NC 28540 | - | | 12/08/09<br>Deferred Warranty | | | | 8,105.40 |
| Account No. 127<br>Creditor #: 127<br>Jake's Industrial<br>1101 SW 1st Street<br>Oak Grove, MO 64075 | - | | 20-Oct<br>trade payable | | | | 4,825.44 |
| Account No. 128<br>Creditor #: 128<br>James City County Police Department<br>P O Box 8784<br>Williamsburg, VA 23185 | - | | 11/05/10<br>Deferred Warranty | | | | 1,325.00 |
| Account No. 129<br>Creditor #: 129<br>Johnson County Wastewater<br>PO Box 219948<br>Kansas City, MO 64121-9948 | - | | 17-Dec<br>trade payable | | | | 12.68 |
| Account No. xxx9319<br>Creditor #: 130<br>Johnson County Wastewater<br>PO Box 219948<br>Kansas City, MO 64121-9948 | - | | Services | | | | 12.68 |

Sheet no. __26__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,281.20

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re ICOP Digital, Inc. _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 131 Creditor #: 131 Kalamazoo County Sheriff's Department 1500 Lamont Ave Kalamazoo, MI 49048 | - | | | 02/04/08 Deferred Warranty | | | | 489.58 |
| Account No. Creditor #: 132 Kansas City Power & Light PO Box 219330 Kansas City, MO 64121-9330 | - | | | 12/7-1/7/11 trade payable | | | | 3,194.73 |
| Account No. xxxx xx 5499 Creditor #: 133 Kansas City Power & Light 1200 Main Street Kansas City, MO 64121-9330 | - | | | Utility Services | | | | 3,159.34 |
| Account No. Creditor #: 134 Kenilworth Police Department 567 Boulevard Kenilworth, NJ 07033 | - | | | 05/22/09 Deferred Warranty | | | | 2,012.00 |
| Account No. Creditor #: 135 Kingsland Police Department PO Box 250 Kingsland, GA 31548 | - | | | 06/30/06 Deferred Warranty | | | | 108.01 |

Sheet no. __27__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,963.66

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

In re    ICOP Digital, Inc.                             ,      Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 136<br>Creditor #: 136<br>Korra, Rohit<br>4942 Grand Ave<br>Kansas City, MO 64112 | - | | 15-Dec<br>trade payable | | | | 660.00 |
| Account No. 137<br>Creditor #: 137<br>Lake Quivira Police Department<br>10 Crescent Blvd<br>Lake Quivira, KS 66217 | - | | 11/16/09<br>Deferred Warranty | | | | 105.00 |
| Account No. 138<br>Creditor #: 138<br>Lawton Police Department<br>102 SW 5th Street<br>Lawton, OK 73501-3914 | - | | 06/23/10<br>Deferred Warranty | | | | 3,100.00 |
| Account No. 139<br>Creditor #: 139<br>Levi's Towncar Service<br>11630 Wedd ST<br>Overland Park, KS 66210 | - | | 3-Nov<br>trade payable | | | | 160.00 |
| Account No. 140<br>Creditor #: 140<br>Linden Police Department<br>301 N. Wood Ave.<br>Linden, NJ 07036 | - | | 04/09/09<br>Deferred Warranty | | | | 513.50 |

Sheet no. __28__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal (Total of this page)      4,538.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com             Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>Creditor #: 141<br>LogMeIn, Inc.<br>Box 83308<br>Woburn, MA 01813-3308 | - | | | trade payable | | | | 5,940.00 |
| Account No.<br>Creditor #: 142<br>Loughran, John<br>7938 Woods Bluff Run<br>Fogelsville, PA 18051 | - | | | 12/5-12/20/10<br>Expenses | | | | 745.49 |
| Account No.<br>Creditor #: 143<br>Loxley Police Department<br>2139 E Relham St<br>Loxley, AL 36551-2401 | - | | | 04/28/10<br>Deferred Warranty | | | | 339.00 |
| Account No.<br>Creditor #: 144<br>Lyon County Sheriffs Office<br>425 Mechanic Street<br>Emporia, KS 66801 | - | | | 09/20/10<br>Deferred Warranty | | | | 300.00 |
| Account No.<br>Creditor #: 145<br>Magtek, Inc.<br>16309 W 108th Circle<br>Lenexa, KS 66219 | - | | | 9/27-12/8<br>trade payable | | | | 923.82 |

Sheet no. __29__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,248.31

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re __ICOP Digital, Inc._____,    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.              Creditor #: 146 Manchester Police Department 1 Colonial Drive Manchester, NJ 08759 | - | | | | 09/27/07 Deferred Warranty | | | | 475.51 |
| Account No.              Creditor #: 147 Marion Police Department 1102 Tower Square Plaza Marion, IL 62959 | - | | | | 05/18/10 Deferred Warranty | | | | 1,908.00 |
| Account No.              Creditor #: 148 Marketwire Inc. Department 8025 Los Angeles, CA 90084-8025 | - | | | | 10/1-12/22 trade payable | | | | 6,518.80 |
| Account No.              Creditor #: 149 Mason, Roger L 14950 S. St. Andrews Ave. Olathe, KS 66061 | - | | | | 11/10-11/29/10 Director Fee | | | | 3,250.00 |
| Account No.              Creditor #: 150 McKenna, Christian - Expenses 120 Chitwood Court Fayetteville, GA 30215 | - | | | | 11/21-12/05 trade payable | | | | 2,466.07 |

Sheet no. __30__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         14,618.38

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re ICOP Digital, Inc. _____, Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 151 <br> Creditor #: 151 <br> McMaster-Carr <br> 600 County Line Rd <br> Elmhurst, IL 60126-2081 | - | | 10/12-11/2 <br> trade payable | | | | 351.85 |
| Account No. 152 <br> Creditor #: 152 <br> Mecosta County Sheriff <br> 225 S Stewart <br> Big Rapids, MI 49307-1897 | - | | 06/11/10 <br> Deferred Warranty | | | | 1,312.50 |
| Account No. 153 <br> Creditor #: 153 <br> Meritex, Inc. <br> SDS 12-2106 <br> PO Box 86 <br> Minneapolis, MN 55486-2106 | - | | 1/1/2011 <br> Lease Debt | | | | 2,550.00 |
| Account No. 154 <br> Creditor #: 154 <br> Metal Product Company <br> 300 Garfield Street <br> Mcminnville, TN 37111-0450 | - | | 10/28-11/3 <br> trade payable | | | | 5,660.38 |
| Account No. 155 <br> Creditor #: 155 <br> Metra Electronics <br> 460 Walker Street <br> Holly Hill, FL 32117-2699 | - | | 9-Nov <br> trade payable | | | | 8,615.00 |

Sheet no. __31__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,489.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re  ICOP Digital, Inc.                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. 156 | | | | | 06/24/08 | | | | |
| Creditor #: 156 Metro Police Fiscal Department 200 James Robertson Parkway Nashville, TN 37201 | - | | | | Deferred Warranty | | | | 10,548.75 |
| Account No. 157 | | | | | 20-Oct | | | | |
| Creditor #: 157 MNJ Tech 1025 E. Busch Parkway Buffalo Grove, IL 60089 | - | | | | trade payable | | | | 1,090.00 |
| Account No. 158 | | | | | 07/09/08 | | | | |
| Creditor #: 158 Monroe Police Department 7 Fan Hill Road Monroe, CT 06468 | - | | | | Deferred Warranty | | | | 159.00 |
| Account No. 159 | | | | | 10/26-12/1 | | | | |
| Creditor #: 159 Mouser Electronics P.O. Box 99319 Fort Worth, TX 76199-0319 | - | | | | trade payable | | | | 214.12 |
| Account No. 160 | | | | | 07/26/10 | | | | |
| Creditor #: 160 Muskogee County Sheriff's Office 400 West Broadway Muskogee, OK 74401 | - | | | | Deferred Warranty | | | | 636.00 |

Sheet no. __32__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 12,647.87

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    ICOP Digital, Inc.                                                      ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. ACH | | | | | trade payable | | | | |
| Creditor #: 161 NASDAQ Stock Market LLC Lockbox 20200 Philadelphia, PA 19178-0200 | - | | | | | | | | 27,500.00 |
| Account No. | | | | | 12/11/09 Deferred Warranty | | | | |
| Creditor #: 162 Nashville Metro Police Department 200 James Robertson Parkway Nashville, TN 37201 | - | | | | | | | | 3,125.50 |
| Account No. | | | | | 30-Nov trade payable | | | | |
| Creditor #: 163 Nevco Inc. 13949 Lakeview Dr. Clive, IA 50325 | - | | | | | | | | 298.86 |
| Account No. | | | | | 07/31/08 Deferred Warranty | | | | |
| Creditor #: 164 New Buffalo Police Department 224 W Buffalo St. New Buffalo, MI 49117 | - | | | | | | | | 742.00 |
| Account No. | | | | | 6/15/2010 Installations | | | | |
| Creditor #: 165 Newark Police Department 31 Green St P O Box 799 Newark, NJ 07102 | - | | | | | | | | 13,900.00 |

Sheet no. __33__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  45,566.36

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re  ICOP Digital, Inc. _____ ,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 166 | | | 06/15/10 | | | | |
| Newark Police Department 31 Green St P O Box 799 Newark, NJ 07102 | - | | Deferred Warranty | | | | 32,760.00 |
| Account No. 167 | | | 12/5/2010 | | | | |
| Nicholl, Matt 27085 W. 102nd Street Olathe, KS 66061 | - | | Expenses | | | | 1,416.11 |
| Account No. 168 | | | 02/08/10 | | | | |
| Niles City Police Department 1600 Silverbrook Ave. Niles, MI 49120 | - | | Deferred Warranty | | | | 316.00 |
| Account No. 169 | | | 04/15/10 | | | | |
| Nisqually Police Department 4820 She-Nah-Num Dr Se Olympia, WA 98513 | - | | Deferred Warranty | | | | 600.00 |
| Account No. 170 | | | 09/30/10 | | | | |
| Northfield Police Department 1600 Shore Road Northfield, NJ 08225 | - | | Deferred Warranty | | | | 2,528.00 |

Sheet no. __34__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  37,620.11

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re    ICOP Digital, Inc.                               ,      Case No. _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 171 Creditor #: 171 OHS-Compcare, LLC PO Box 877674 Kansas City, MO 64187-7674 | - | | | | 10/27-11/04 trade payable | | | | 57.00 |
| Account No. 172 Creditor #: 172 Orange County Sheriff's Office P O Box 1440 Orlando, FL 32802-1440 | - | | | | 06/29/10 Deferred Warranty | | | | 636.00 |
| Account No. 173 Creditor #: 173 Orono Police Department 63 Main Street Orono, ME 04473 | - | | | | 05/13/10 Deferred Warranty | | | | 409.09 |
| Account No. 174 Creditor #: 174 Osceola County Sheriff's Office 2601 E Irlo Bronson Highway Kissimmee, FL 34744-4455 | - | | | | 08/19/09 Deferred Warranty | | | | 9,184.33 |
| Account No. 175 Creditor #: 175 Owen, David C. 16801 W. 116th Street Lenexa, KS 66219 | - | | | | 11/28-12/20/10 Expenses | | | | 340.13 |

Sheet no. __35__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal           (Total of this page)       10,626.55

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

In re　ICOP Digital, Inc.　　　　　　　　　　　　　　　　　,　Case No. _____

　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 176 Creditor #: 176 Owen, Laura 16801 W. 116th Street Lenexa, KS 66219 | | - | | 11/28-12/9/10 Expenses | | | | 1,446.88 |
| Account No. 177 Creditor #: 177 Pacific NW Marketing. 9019 NE 147th Street Kenmore, WA 98028 | | - | | 20-Oct trade payable | | | | 1,067.55 |
| Account No. 178 Creditor #: 178 Palm Bay Police Department 130 Malabar Road SE Palm Bay, FL 32907 | | - | | 11/09/07 Deferred Warranty | | | | 537.42 |
| Account No. 179 Creditor #: 179 PANAVISE PRODUCTS, INC. 7540 Colbert Drive RENO, NV 89511-1225 | | - | | 5-Oct trade payable | | | | 3,055.82 |
| Account No. 180 Creditor #: 180 PC Connection PO Box 382808 Pittsburgh, PA 15250-8808 | | - | | 10/1-12/31 trade payable | | | | 1,847.14 |

Sheet no. __36__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　7,954.81

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com　　　　　　Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 181 | | | 12/5/10 Expenses | | | | |
| Creditor #: 181 Pearson, Kristopher 2725 Glenwood Dr Decatur, IL 62521 | - | | | | | | 78.43 |
| Account No. | | | 03/29/10 Deferred Warranty | | | | |
| Creditor #: 182 Pickerington Police Department 1311 Refugee Road Pickerington, OH 43147 | - | | | | | | 948.00 |
| Account No. | | | 10/23/09 Deferred Warranty | | | | |
| Creditor #: 183 Pineville Police Department 910 Main Street Pineville, LA 71360 | - | | | | | | 7,664.25 |
| Account No. | | | 1-Oct trade payable | | | | |
| Creditor #: 184 Plastic-Metals Technologies, Inc. 7051 SW Sandburg Road Tigard, OR 97223 | - | | | | | | 2,915.86 |
| Account No. | | | 04/25/08 Deferred Warranty | | | | |
| Creditor #: 185 Plymouth Police Department 201 South Main Street Plymouth, MI 48170 | - | | | | | | 5,500.66 |

Sheet no. __37__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     17,107.20

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

In re __ICOP Digital, Inc._____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 186<br>Creditor #: 186<br>PMC Associates<br>8 Crown Plaza<br>Hazlet, NJ 07730 | - | | | 10/20-11/30<br>trade payable | | | | 1,169.84 |
| Account No. 187<br>Creditor #: 187<br>Polsinelli Shughart<br>700 West 47th Street<br>Kansas City, MO 64112-1802 | - | | | 9/9-12/14<br>trade payable | | | | 97,315.75 |
| Account No. 188<br>Creditor #: 188<br>Pottawatamie County Sheriff's Office<br>1400 Big Lake Road<br>Council Bluffs, IA 51501 | - | | | 02/11/09<br>Deferred Warranty | | | | 52.67 |
| Account No. 189<br>Creditor #: 189<br>Praetorian Group, Inc.<br>200 Green Street, Suite 200<br>San Francisco, CA 94111 | - | | | 11/1-12/1<br>trade payable | | | | 3,900.00 |
| Account No. 190<br>Creditor #: 190<br>Premier Vehicle Installation<br>3038 South Specialty Circle<br>Suite C<br>S. Salt Lake City, UT 84115 | - | | | 20-Oct<br>trade payable | | | | 828.00 |

Sheet no. __38__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 103,266.26

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re ICOP Digital, Inc. , Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 191<br>Creditor #: 191<br>Primera Technology, Inc.<br>Two Carlson Parkway North<br>Plymouth, MN 55447-4446 | - | | | 11/19-12/<br>trade payable | | | | 3,010.01 |
| Account No.<br>Creditor #: 192<br>Procom Corporation<br>10820 Guilford Rd<br>Bay 207<br>Annapolis Junction, MD 20701 | - | | | 08/11/09<br>Deferred Warranty | | | | 368.67 |
| Account No.<br>Creditor #: 193<br>Quality Printing<br>13610 W. 107th Street<br>Lenexa, KS 66215 | - | | | 6-Oct<br>trade payable | | | | 1,252.35 |
| Account No.<br>Creditor #: 194<br>R.E.M. Communications Inc.<br>2625 Johnstown Rd<br>Columbus, OH 43219 | - | | | 12-Nov<br>trade payable | | | | 3,900.00 |
| Account No.<br>Creditor #: 195<br>Radco Communications Inc.<br>570 Windy Point Drive<br>Gendale Heights, IL 60139 | - | | | 30-Nov<br>trade payable | | | | 3,939.75 |

Sheet no. _39_ of _55_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,470.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   ICOP Digital, Inc.                                              ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **196** Creditor #: 196 Radioland Inc. 1421 Lexington Road Louisville, KY 40206 | - | | 01/11/10 Deferred Warranty | | | | 268.60 |
| Account No. **197** Creditor #: 197 Ralston Police Department 7400 Main St Ralston, NE 68127 | - | | 09/01/10 Deferred Warranty | | | | 300.00 |
| Account No. **198** Creditor #: 198 Ramsey Police Department 25 N Central Ave Ramsey, NJ 07446 | - | | 7/30/2010 Installations | | | | 2,875.00 |
| Account No. **199** Creditor #: 199 Ramsey Police Department 25 N Central Ave Ramsey, NJ 07446 | - | | 12/10/09 Deferred Warranty | | | | 5,237.00 |
| Account No. **200** Creditor #: 200 Ray O' Herron Co. Inc. 3549 N. Vermillion Danville, IL 61832 | - | | 30-Nov trade payable | | | | 764.25 |

Sheet no. __40__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,444.85

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  ICOP Digital, Inc.                                              ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** 201 | | | 10/12/09 | | | | |
| Creditor #: 201 Raytheon-JPS Communications Inc. 5800 Departure Drive Raleigh, NC 27616 | - | | Deferred Warranty | | | | 6,707.81 |
| **Account No.** | | | 04/30/10 | | | | |
| Creditor #: 202 Red Lodge Police Department 1 S Platt Red Lodge, MT 59068 | - | | Deferred Warranty | | | | 260.00 |
| **Account No.** | | | 04/15/10 | | | | |
| Creditor #: 203 Rehoboth Beach Police Department 229 Rehoboth Ave Rehoboth Beach, DE 19971 | - | | Deferred Warranty | | | | 300.00 |
| **Account No.** | | | 12/5/10 | | | | |
| Creditor #: 204 Reyes, Nicholas 7020 W. 124th St., Apt. 2014 Overland Park, KS 66209 | - | | Expenses | | | | 216.42 |
| **Account No.** | | | 12/01/10 | | | | |
| Creditor #: 205 Rock Springs Police Department 221 C Street 212 D Street Rock Springs, WY 82901 | - | | Deferred Warranty | | | | 8,137.50 |

Sheet no. __41__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          15,621.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

In re __ICOP Digital, Inc._____,  Case No. _____

_Debtor_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 206 | | | | | 10/07/09 Deferred Warranty | | | | |
| Creditor #: 206 Roselle Park Police Department 110 E. Westfield Ave. Roselle Park, NJ 07204 | - | | | | | | | | 1,286.00 |
| Account No. 207 | | | | | 17-Nov trade payable | | | | |
| Creditor #: 207 RR DONNELLEY RECEIVABLES, INC. P.O. Box 730216 Dallas, TX 75373-0216 | - | | | | | | | | 545.00 |
| Account No. 208 | | | | | 05/11/07 Deferred Warranty | | | | |
| Creditor #: 208 Rutland Police Department 108 Wales Street Rutland, VT 05701 | - | | | | | | | | 4,828.77 |
| Account No. 209 | | | | | 10/12-10/25 trade payable | | | | |
| Creditor #: 209 S & P Communications. (dba) 6712 Randolph Blvd. San Antonio, TX 78233 | - | | | | | | | | 2,275.00 |
| Account No. 210 | | | | | 10/8-11/19 trade payable | | | | |
| Creditor #: 210 Santa Fe Distributing 9640 Legler Rd Lenexa  66219 | - | | | | | | | | 3,790.67 |

Sheet no. __42__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  |  12,725.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re ICOP Digital, Inc. ,  Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 211<br>Creditor #: 211<br>Schendel Pest Services<br>1826 S Kansas Ave.<br>Topeka, KS 66612 | - | | 10/25-12/13<br>trade payable | | | | 181.65 |
| Account No.<br>Creditor #: 212<br>Securities & Exchange Comm<br>100 F Street NE<br>Washington, DC 20549 | - | | For notice purposes | | | | 0.00 |
| Account No.<br>Creditor #: 213<br>Security Research Associates, Inc.<br>80 E. Sir Francis Drake Blvd<br>Larkspur, CA 94939 | - | | 1-Oct<br>trade payable | | | | 2,500.00 |
| Account No.<br>Creditor #: 214<br>SecurityStockWatch.com<br>3 Rye Ridge Plaza<br>Rye Brook, NY 10573 | - | | 12/1-12/31<br>trade payable | | | | 15,300.00 |
| Account No.<br>Creditor #: 215<br>Sensata Technologies<br>PO Box 100139<br>Atlanta, GA 30384 | - | | 1-Oct<br>trade payable | | | | 8,352.00 |

Sheet no. __43__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  26,333.65

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    ICOP Digital, Inc.                                                ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 216 | | - | | 20-Dec trade payable | | | | |
| Creditor #: 216 Shareholder.com Lockbox Number 30200 Philadelphia, PA 19178-0200 | | | | | | | | 179.46 |
| Account No. 217 | | - | | 06/13/08 Deferred Warranty | | | | |
| Creditor #: 217 Shepherdsville Police Department 634 Conestoga Parkway Shepherdsville, KY 40165 | | | | | | | | 6,445.90 |
| Account No. 218 | | - | | 2-Nov trade payable | | | | |
| Creditor #: 218 Showlei Associates P.O. Box 891028 Temecula, CA 92589-1028 | | | | | | | | 13,030.00 |
| Account No. 219 | | - | | 25-Oct trade payable | | | | |
| Creditor #: 219 Shred-it 10900 Lackman Road Lenexa, KS 66219 | | | | | | | | 220.00 |
| Account No. 220 | | - | | 09/17/09 Deferred Warranty | | | | |
| Creditor #: 220 Siren Police Deaprtment 24049 1st Ave N Siren, WI 54872 | | | | | | | | 210.67 |

Sheet no.  44  of  55  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            20,086.03

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re ICOP Digital, Inc. ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | 12/31/2009 Installations | | | | |
| Creditor #: 221 Six Rivers Communications 4060 Broadway Street Eureka, CA 95501 | | | | | | | | 1,500.00 |
| Account No. | | - | | 10/11-10/27 trade payable/accrued liab | | | | |
| Creditor #: 222 Skyline Displays Heartland, Inc. 1700 E. 123rd Street Olathe, KS 66061 | | | | | | | | 7,791.64 |
| Account No. | | - | | 10/18-119 trade payable | | | | |
| Creditor #: 223 Sleight Consulting 303 Sleight Ave Staten Island, NY 10307 | | | | | | | | 3,450.00 |
| Account No. | | - | | 10-Nov trade payable | | | | |
| Creditor #: 224 Smileys Tire & Auto Inc 1921 N Main Altus, OK 73521 | | | | | | | | 975.00 |
| Account No. | | - | | 11/3-11/5 trade payable | | | | |
| Creditor #: 225 Sorbothane Inc. PO Box 71-4844 Columbus, OH 43271-4844 | | | | | | | | 478.13 |

Sheet no. __45__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,194.77

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. Creditor #: 226 South Plains Communications:Potter Count 5811 W. 34th St. Lubbock, TX 79407 | - | | | | 12/09/08 Deferred Warranty | | | | 48.00 |
| Account No. Creditor #: 227 SPRINT PO Box 4181 Carol Stream, IL 60197-4181 | - | | | | 11/23-12/23 trade payable | | | | 7,577.53 |
| Account No. xxxxx1057 Creditor #: 228 Sprint 6391 Sprint Parkway Overland Park, KS 66251-4300 | - | | | | Services | | | | 1,689.33 |
| Account No. Creditor #: 229 Sprint Data Svcs PO Box 219623 Kansas City, MO 64121-0623 | - | | | | 11/1-12/31 trade payable | | | | 2,252.44 |
| Account No. Creditor #: 230 Stambaugh, Larry G 645 Front Street San Diego, CA 92101 | - | | | | 11/12-11/29/10 Director Fee | | | | 3,250.00 |

Sheet no. __46__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     14,817.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re ICOP Digital, Inc. _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 231 | | | 11/1-12/31 trade payable | | | | |
| Creditor #: 231 Standard Coffee Service Co PO Box 974860 Dallas, TX 75397 | - | | | | | | 636.79 |
| Account No. 232 | | | 30-Dec trade payable | | | | |
| Creditor #: 232 Starling, Pam 1833 S. Scarborough St. Olathe, KS 66062 | - | | | | | | 1,625.00 |
| Account No. 233 | | | 03/06/09 Deferred Warranty | | | | |
| Creditor #: 233 Syracuse Police Department Room 405 511 South State Street Syracuse, NY 13202 | - | | | | | | 1,199.33 |
| Account No. 234 | | | 1-Nov trade payable | | | | |
| Creditor #: 234 Teague Electric Construction, Inc. 12425 W 92nd Street Lenexa, KS 66215-3869 | - | | | | | | 1,538.00 |
| Account No. 235 | | | 11/1-1/1/11 trade payable | | | | |
| Creditor #: 235 Terremark (formerly Data Return LLC) PO Box 951922 Dallas, TX 75395-1922 | - | | | | | | 15,120.00 |

Sheet no. __47__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 20,119.12

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re  ICOP Digital, Inc.                                   ,     Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 236 Creditor #: 236 Texas Communications, Inc. 902 Arroyo Dr San Angelo, TX 76903-9345 | - | | | 3-Dec trade payable | | | | 975.00 |
| Account No. 237 Creditor #: 237 The Cambridge Group, Inc. 6901 Avenue K, Suite 106 Plano, TX 75074 | - | | | 12-Nov trade payable | | | | 581.40 |
| Account No. 238 Creditor #: 238 The NetMark Group. 17132 W. 64th Circle Arvada, CO 80007 | - | | | 20-Oct trade payable | | | | 563.73 |
| Account No. 239 Creditor #: 239 Third Creek Advisors, LLC 1459 18th Street San Francisco, CA 94107 | - | | | 19-Nov trade payable | | | | 2,000.00 |
| Account No. 240 Creditor #: 240 Tietech 2-13-1 Chikama-tori Minami-ku Nagoya-city 457-0071 Japan | - | | | 2010 Inventory & Development not yet received | | | | 41,649.60 |

Sheet no. __48__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          45,769.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                                   ,    Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 241<br>Creditor #: 241<br>TIME WARNER TELECOM<br>PO Box 172567<br>Denver, CO 80217-2567 | - | | 11/20-12/20<br>trade payable | | | | 3,232.72 |
| Account No. 242<br>Creditor #: 242<br>Titusville Police Department<br>555 S. Washington Ave.<br>Titusville, FL 32796 | - | | 06/19/08<br>Deferred Warranty | | | | 340.00 |
| Account No. 243<br>Creditor #: 243<br>Total Com Inc.(v)<br>2701 N Van Buren<br>Enid, OK 73703 | - | | 1-Nov<br>trade payable | | | | 975.00 |
| Account No. 244<br>Creditor #: 244<br>Triangle Communications, LLC<br>PO Box 282<br>Millington, NJ 07946 | - | | 21-Dec<br>trade payable | | | | 2,400.00 |
| Account No. 245<br>Creditor #: 245<br>TriSquare Communications<br>1420 NW vivion Road, Suite 113<br>Kansas City, MO 64118 | - | | 10/18-1/12/11<br>Inventory not yet received | | | | 440,800.00 |

Sheet no. __49__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     447,747.72

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re ICOP Digital, Inc. _____,  Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 246<br>Creditor #: 246<br>Trumbull Police Department<br>158 Edison Rd<br>Trumbull, CT 06611 | - | | 11/03/09<br>Deferred Warranty | | | | 4,505.00 |
| Account No. xx3437<br>Creditor #: 247<br>TW Telecom<br>10475 Park Meadows Drive<br>Littleton, CO 80124 | - | | Services | | | | 847.01 |
| Account No. xx3459<br>Creditor #: 248<br>TW Telecom<br>10475 Park Meadows Drive<br>Littleton, CO 80124 | - | | Services | | | | 2,341.24 |
| Account No.<br>Creditor #: 249<br>Tyco Electronics Corporation<br>PO Box 3608<br>Harrisburg, PA 17105 | - | | 9/24-11/15<br>trade payable | | | | 63,593.20 |
| Account No.<br>Creditor #: 250<br>Uline<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | - | | 10/14-11/4<br>trade payable | | | | 559.28 |

Sheet no. _50_ of _55_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,845.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re ___ICOP Digital, Inc._____ ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 251 | | | 17-Dec | | | | |
| Creditor #: 251 Ultra Strobe Communications, Inc. 930 Pyott Road Unit 106 Crystal Lake, IL 60014 | - | | trade payable | | | | 725.00 |
| Account No. 252 | | | 10/12/10 | | | | |
| Creditor #: 252 UNC-Greensboro PO Box 2170 Greensboro, NC 27402 | - | | Deferred Warranty | | | | 861.45 |
| Account No. 253 | | | 11/11-1/4/11 | | | | |
| Creditor #: 253 Unisource Document Products 8551 Quivira Road Lenexa, KS 66215 | - | | trade payable | | | | 599.92 |
| Account No. 254 | | | 11/1-12/20 | | | | |
| Creditor #: 254 United Office Products, Inc. 601 W. Dennis Olathe, KS 66061 | - | | trade payable | | | | 56.42 |
| Account No. 255 | | | 06/30/06 | | | | |
| Creditor #: 255 University of Texas El Paso Police Depar University of Texas El Paso Police Department 500 W University Ave El Paso, TX 79968 | - | | Deferred Warranty | | | | 1,672.28 |

Sheet no. __51__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,915.07

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re ___ICOP Digital, Inc._____,    Case No. _____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Creditor #: 256 <br> University of Wyoming <br> 1000 E. University Ave <br> Larmie, WY 82071 | - | | 05/19/08 <br> Deferred Warranty | | | | 3,222.94 |
| Account No. <br><br> Creditor #: 257 <br> USAA Life Insurance Company <br> 9800 Fredericksburg Road <br> San Antonio, TX 78288-0336 | - | | 29-Nov <br> trade payable | | | | 123.22 |
| Account No. <br><br> Creditor #: 258 <br> Venture Industrial Products, Inc. <br> 525 SE Oldham Parkway <br> Lee's Summit, MO 64081-2931 | - | | 10/8-10/15 <br> trade payable | | | | 2,071.82 |
| Account No. <br><br> Creditor #: 259 <br> Vermillion Police Department <br> 15 Washington St <br> Vermillion, SD 57609 | - | | 04/26/10 <br> Deferred Warranty | | | | 447.67 |
| Account No. xxxxxxxx9988 <br><br> Creditor #: 260 <br> Water District No. 1 <br> P.O. Box 808007 <br> Kansas City, MO 64180-8007 | - | | 11/30-12/30 <br> Services | | | | 96.08 |

Sheet no. __52__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    5,961.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re ICOP Digital, Inc. _____ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **Account No.** 261<br>Creditor #: 261<br>Weldex Corporation<br>6751 Katella Ave<br>Cypress, CA 90630 | - | | | 10/1-11/1<br>trade payable | | | | 353.00 |
| **Account No.** 262<br>Creditor #: 262<br>West Chester Police Department<br>401 E. Gay Street<br>West Chester, PA 19380 | - | | | 03/25/09<br>Deferred Warranty | | | | 1,353.33 |
| **Account No.** 263<br>Creditor #: 263<br>Westhampton Beach Police Dept<br>165 Mill Road<br>Westhampton Beach, NY 11978 | - | | | 04/24/08<br>Deferred Warranty | | | | 60.00 |
| **Account No.** 264<br>Creditor #: 264<br>Whitaker, Kathryn E.<br>227 Pleasant Street<br>Lunenburg, MA 01462 | - | | | 30-Nov<br>trade payable | | | | 262.50 |
| **Account No.** 265<br>Creditor #: 265<br>White Oak Police Department<br>103 E. Old Hwy 80<br>White Oak, TX 75693 | - | | | 04/30/07<br>Deferred Warranty | | | | 307.95 |

Sheet no. __53__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 2,336.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  ICOP Digital, Inc.                                                                ,     Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** 266 <br> Creditor #: 266 <br> Whitewater Wireless <br> 1929 2nd Street SW <br> Rochester, MN 55902 | - | | | | 12/5/08-1/29/10 <br> Deferred Warranty | | | | 850.32 |
| **Account No.** 267 <br> Creditor #: 267 <br> Winona County Sheriff's Department <br> 201 W 3rd Street <br> Winona, MN 55987 | - | | | | 02/26/08 <br> Deferred Warranty | | | | 101.38 |
| **Account No.** 268 <br> Creditor #: 268 <br> Wireless Plus:Hendersonville PD, TN <br> 1249 Northgate Business Pkwy <br> Suite 6 <br> Madison, TN 37115 | - | | | | 03/27/09 <br> Deferred Warranty | | | | 315.35 |
| **Account No.** 269 <br> Creditor #: 269 <br> Woodbury Police Department <br> 200 N Broad St <br> Woodbury, NJ 08096 | - | | | | 10/29/10 <br> Deferred Warranty | | | | 7,980.00 |
| **Account No.** 270 <br> Creditor #: 270 <br> Yakima Training Center <br> 970 Firing Center Rd <br> Bldg 159 <br> Yakima, WA 98901 | - | | | | 10/11/10 <br> Deferred Warranty | | | | 1,270.20 |

Sheet no. __54__ of __55__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,517.25

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re    ICOP Digital, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 271 | | | | 6-Oct | | | | |
| Creditor #: 271 York Contractors Inc. 16500 W. 118th Street Olathe, KS 66061 | | - | | trade payable | | | | 90.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| Sheet no. __55__ of __55__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 90.00 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 1,842,817.09 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    ICOP Digital, Inc.                      ,    Case No. _____

                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 116 Renner Partners<br>10902 S 120th Terrace<br>Overland Park, KS 66213 | Leased 12,800 sq. ft. building located at 16801 W. 116th Street (6/1/05 - 6/30/13) @ $12,533.33 per month |
| Meritex, Inc.<br>24 University Avenue<br>Minneapolis, MN 55413 | Leased 6,000 sq. ft. warehouse located at 17501 W. 98th Street #38-38 (4/7/10 - 6/30/13) @ $2,550.00 per month |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    ICOP Digital, Inc.                          ,        Case No. _____

                        Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re    ICOP Digital, Inc.                                      Case No. _____
                        Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ 0.00<br>$ 0.00 | $ 0.00<br>$ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income<br>(Specify): | $ 0.00<br>$ 0.00 | $ 0.00<br>$ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re   ICOP Digital, Inc.         Case No. _____
                   Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
|     a. Are real estate taxes included?    Yes ___    No _X_ | | |
|     b. Is property insurance included?    Yes ___    No _X_ | | |
| 2. Utilities:    a. Electricity and heating fuel | | $ 0.00 |
|             b. Water and sewer | | $ 0.00 |
|             c. Telephone | | $ 0.00 |
|             d. Other | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 0.00 |
| 4. Food | | $ 0.00 |
| 5. Clothing | | $ 0.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 0.00 |
| 8. Transportation (not including car payments) | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 0.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|          a. Homeowner's or renter's | | $ 0.00 |
|          b. Life | | $ 0.00 |
|          c. Health | | $ 0.00 |
|          d. Auto | | $ 0.00 |
|          e. Other | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|        (Specify) | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|          a. Auto | | $ 0.00 |
|          b. Other | | $ 0.00 |
|          c. Other | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other | | $ 0.00 |
|     Other | | $ 0.00 |

| | |
|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | | $ 0.00 |
| b.   Average monthly expenses from Line 18 above | | $ 0.00 |
| c.   Monthly net income (a. minus b.) | | $ 0.00 |

# United States Bankruptcy Court

## District of Kansas

In re ___ICOP Digital, Inc._____ ,  Case No. _____

                                          Debtor

Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,100,000.00 | | |
| B - Personal Property | Yes | 18 | 572,036.55 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 634,984.97 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 13 | | 260,358.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 56 | | 1,842,817.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 94 | | | |
| | | Total Assets | 1,672,036.55 | | |
| | | | Total Liabilities | 2,738,160.86 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re     ICOP Digital, Inc.                          ,     Case No. _____

Debtor

Chapter _____ 11 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re ___ICOP Digital, Inc._____  Case No. _____

Debtor(s)                Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chairman/CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___96___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___January 20, 2011_____        Signature    /s/ David C. Owen_____

                                           David C. Owen
                                           Chairman/CEO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re    ICOP Digital, Inc.                                    Case No.
                                        Debtor(s)              Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept amounts allowed by court | $ | unk |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due as allowed by court | $ | unk |

2.  $   0.00   of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor    ☒ Other (specify):    Safety Vision, LP

4.  The source of compensation to be paid to me is:

    ☐ Debtor    ☒ Other (specify):    Safety Vision, LP DIP Credit Agreement

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

    Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceedings, reaffirmations and redemptions.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    _January 20, 2011_                        /s/ Joanne B. Stutz
                                                     Joanne B. Stutz KS #12365; MO #30820
                                                     Evans & Mullinix, P.A.
                                                     7225 Renner Road, Suite 200
                                                     Shawnee, KS 66217
                                                     (913) 962-8700  Fax: (913) 962-8701

---

116 Renner Partners
10902 S 120th Terrace
Overland Park KS 66213


116 Renner Partners, LLC
10902 West 120th Terrace
Overland Park KS 66213


Aberdeen Township Police Department
1 Aberdeen Square
Aberdeen NJ 07747


Abraham, Katrina G
14805 W. 72nd St.
Shawnee KS 66216


Absolute Sales International (v)
314 West Walton Blvd
Pontiac MI 48340


Advanced Electronic Design
(Patrol PC)
344 John L. Dietsch Blvd
Attleboro MA 02763


Advanced Image Tek
3306 G Street
Antioch CA 94509


Alaska State Patrol
7362 W. Parks Hwy. #822
Wasilla AK 99654-9132


AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448


Ancom Communications, Inc. (v)
1800 E. Cliff Road
Suite 17A
Burnsville MN 55337


Antrim County Sheriff
107 Grove St
Bellaire MI 49615

Arizona State University PD
PO Box 871812
Tempe AZ 85287-1812


Arkansas City Police Department
117 West Central
Arkansas City KS 67005


Arroyo Grande Police Dept
P O Box 550
Arroyo Grande CA 93421


Asheville Airport Police Department
61 Terminal Dr. Suite 1
Fletcher NC 28732


ASI
9978 Lakeview Ave.
Lenexa KS 66219


AT&T
PO Box 5001
Carol Stream IL 60197-5001


AT&T
500 E. 8th Street
Kansas City MO 64106


ATMOS ENERGY
PO Box 79073
Phoenix AZ 85062


Avatar Engineering, Inc.
14360 W 96th Terrace
Lenexa KS 66215


Avnet, Inc.
PO Box 847722
Dallas TX 75284-7722


Balcones Heights Police Department
3300 Hillcrest Drive
San Antonio TX 78201

Ball Police Department
100 Municipal Lane
Ball LA 71405


Bank of Blue Valley
11935 Riley Street
Overland Park KS 66213-1127


Barberton Police Department
576 W Park Ave
Barberton OH 44203


Beaufort Police Department
1901 Boundary Street
Beaufort SC 29902


Bell Microproducts
PO Box 847722
Dallas TX 75284-7722


Belleville Police Department
152 Washington Ave.
Belleville NJ 07109


Beloit Police Department
100 State Street
Beloit WI 53511


Benton County Sheriff's Office
1300 SW 14th Street
Bentonville AR 72712


Benton County Sheriff's Office (WA)
7122 W. Okanogan Place
Kennewick WA 99352


Berkeley Heights Police Dept
29 Park Ave
Berkeley Heights NJ 07922


Big Rapids PD
435 N. MIchigan Avenue
Big Rapids MI 49307

Bilinski, Jan C
1405 E 1st Street
Washington MO 63090


Bill Ireland & Associates, Inc.
15227 Broadmoor
Overland Park KS 66223


Bloomfield Police Department
City of Bloomfield
P O Box1839
Bloomfield NM 87413


Blue Ridge Parkway HQ
199 Hemphill Knob Road
P O Box 9
Asheville NC 28803-8686


Blytheville Police Department
201 W Walnut
Blytheville AR 72315


Board of Equalization
PO Box 942879
Sacramento CA 94279-8015


Bob Allen Ford
9239 Metcalf Avenue
Overland Park KS 66212


Boone Brothers Roofing, Inc.
1060 W. Santa Fe
Olathe KS 66061


Borden, Jeremy T
1620 S. 104th Terrace
Edwardsville KS 66111


Borough of Woodbury Hts PD
500 Elm Avenue
Woodbury Heights NJ 08097


Boswell Police Department
111 W Main Street
Boswell IN 47921

Brentwood PD
9100 Brentwood Blvd
708 Third Street
Brentwood CA 94513


Buis, Jason D
818 Parma Way St.
Gardner KS 66030


Burke, Jason M
15580 S. Bradley Dr.
Olathe KS 66062


BUSE INDUSTRIES, INC.
PO Box 60183
St. Louis MO 63160-0183


Cao, Thong M
515 Charlotte St.
Kansas City MO 64106


CBIZ MHM, LLC
13576 Collection Center Dr
Chicago IL 60693


CDS, Inc.
600 Development Drive
Plano TX 75074


CDW
PO Box 75723
Chicago IL 60675-5723


Cedar Rapids Police Department
505 First Street SW
Cedar Rapids IA 52404


Chandler, Clifton D
957 E. Cavendish Trail
Olathe KS 66061


Charles County Sheriffs Office
PO Box 189
LaPlata MD 20646

Charleston Light & Siren, LLC
9431 Koesten Road
Ladson SC 29456


Cheshier, Jason
821 Varsity Lane
McKinney TX 75071


Cheshier, Jason S
820 Varsity Ln
McKinney TX 75071


Childress, Dave
6014 Majestic Pines Dr
Kingwood TX 77345


Childress, David E
6014 Majestic Pines Drive
Kingwood TX 77345


Childress, Shane
6014 Majestic Pines Dr
Kingwood TX 77345


City of Lenexa
PO Box 14888
Lenexa KS 66285-4888


Comal County Sheriff's Office
3005 W San Antonio St.
New Braunfels TX 78130


Communications & Emergency Products, Inc
Building E 100
Stafford TX 77477-4493


Computershare
350 Indiana Street, Suite 750
Golden CO 80401


Computershare Inc.
4229 Collection Ctr. Drive
Chicago IL 60693

Conference America
PO Box 241188
Montgomery AL 36124-1188


Conference America
7079 University Court
Montgomery AL 36117-8004


Consensus Research Group Inc.
100 Park Avenue
New York NY 10017


Contract Furnishings, Inc.
3129 Main
Kansas City MO 64111


Copley Township Police Dept
1540 S Cleveland-Massillon
Copley OH 44321-1998


Corporate Collections
PO Box 2882
Scottsdale AZ 85252


Corsino, Edwin
15104 Bellaire Ave. Apt.C
Grandview MO 64030


Council Bluffs Police Department
901 10th Ave
Council Bluffs IA 51501


Crane Police Department
115 W 6th St
Crane TX 79731


Cranford Police Department
8 Springfield Avenue
Cranford NJ 07016


Creative Comm. Sales & Rentals
3332 E. Broadway Road
Phoenix AZ 85040

Criss, Curtis L
16612 W. 145th St.
Olathe KS 66062


Crutchfield
Charlottesville, VA 22911
Charlottesville VA 22911


Dalrymple, Jay T
905 E. Cothrell
Olathe KS 66061


DC Consulting LLC
1045 Primera Blvd Suite 1033
Lake Mary FL 32746


Dell Marketing, LP
PO Box 676021
Dallas TX 75267-6021


Developed Dimension Info Tech
Dammam Road
Junct w/Abdulrahman Bin Azaz S
Riyadh 11672


DHS/Customs and Border Protection
P O Box 68908
Indianapolis IN 46268-0908


Diboll Police Department
400 Kenley
Diboll TX 75941


Digi-Key
701 Brooks Ave. South
Thief River Falls MN 56701


Dinh, Vu T
7646 Walmer
Overland Park KS 66204


DIR
PO Box 13564
Austin TX 78711-3564

Douglas R Knop Agency
27991 Overbrook
Paola KS 66071


Dover Police Department
400 S. Queen Street
Dover DE 19904


Dugway Proving Grounds
Bldg. 5240 Doolittle Ave
Dugway UT 84022


Durango Police Department
City of Durango
949 E 2nd Avenue
Durango CO 81301-5109


Durango Police Department
City of Durango
Accounts Payable
Durango CO 81301-5109


Eagle Grove Police Department
210 E. Broadway
Eagle Grove IA 50533


East Brandywine Township Police
1212 Horseshoe Pike
Downingtown PA 19335-1153


Elsevier, Inc.
PO Box 7247-7684
Philadelphia PA 19170-7684


Eurotech
Dept. CH-17486
Palatine IL 60055-7486


Fab Tech, Inc.
12 North 25th St.
Van Buren AR 72956


Fair Lawn Police Department
8-01 Fair Lawn Ave
Fair Lawn NJ 07410

Falcon Design & Manufacturing
9082 Bond
Shawnee MIssion KS 66214


Falls Church Police Department
300 Park Avenue
Falls Church VA 22046


FEDEX
PO Box 94515
Palatine IL 60094-4515


FedEx Freight
Dpt CH PO Box 10306
Palatine IL 60055-0306


FedEx Office
PO Box 672085
Dallas TX 75267-2085


Fin-Con Assembly Group
76 N. Central Drive
O'Fallon MO 63366


First Growth Capital
PO Box 960098
Oklahoma City OK 73196


Fleet Auto Supply:Trumbull PD - CT
757 1st Ave
West Haven CT 06516


Forest Park Police Department
City Of Forest Park Police
Attn: Walt Thomas
Forest Park GA 30297


Fort Polk Police Department
1668 22nd St
Ft. Polk LA 71459


Fort Sill Police Department
PO Box 33501
1803 Macomb Road
Fort Sill OK 73503-0501

Freiborg, Eric W
7414 Robinson St
Overland Park KS 66204


Fruitland Police Department
200 S Whitley Dr.
Fruitland ID 83619


Ft. Polk Police Department
1816 22nd Street
Bldg 2392A
Fort Polk LA 71459


Future Electronics Corp.
3255 Paysphere Circle
Chicago IL 60674


Gaithersburg Police Department
31 S Summit Ave
Gaithersburg MD 20877


Garden City Police Department
304 N. Ninth Street
Garden City KS 67846


Garvin, Ralph V
1018 SE 5th Terr
Lee's Summit MO 64063


General Communications, Inc.
5157 Anton Drive
Madison WI 53719


Gilberts Police Department
86 Railroad St
Gilberts IL 60136


Gillespie County Sheriff's Dept
1601 East Main
Fredericksburg TX 78624


Gilsenan, Damian
303 Sleight Avenue
Staten Island NY 10307

Global Mounting Solutions, Inc.
PO Box 1028
Westminister CO 80036-1028


Gower, Mona T
33385 W. 88th Terr.
DeSoto KS 66018


Granby Police Department
15 North Granby Rd.
Granby CT 06035


Grand Haven Department of Public Safety
525 Washington St
Grand Haven MI 49147


Graybill Communications
305 Miller Road
Hiawatha IA 52233


Great Falls Police Department
112 1st Street South
Great Falls MT 59401


Gregg County Sheriff's
101 E. Methvin, Ste 205
Longview TX 75601


Grosse Pointe Shores Police
795 Lake Shore Road
Grosse Pointe MI 48236


Guernsey County Sheriff
601 Southgate Parkway
Cambridge OH 43725


Hammond Police Department
509 Douglas Street
Hammond IN 46320


Hawk, Chad R
13207 Carter St.
Overland Park KS 66213

Heartland Consulting Group, Inc.
PO Box 7148
Overland Park KS 66207


Henderson County Sheriff's Department
50 Natchez Trace Drive
Lexington TN 38351


Hendersonville Police Department
3 Executive Park Drive
Hendersonville TN 37075


High Point Police Department
1009 Leonar Avenue
High Point NC 27260


Hollywood Park Police Department
2 Mecca Dr
San Antonio TX 78232-2235


Homewood Police Department
17950 Dixie Highway
Homewood IL 60430


Homewood Police Department-AL
1833 29th Avenue South
Homewood AL 35209


ICF Industries, Inc.
PO Box 210
Pleasant Hill MO 64080


Industrial Communications
1019 E Euclid Ave
San Antonio TX 78212


Iron Mountain Off-Site Data Protection
PO Box 915026
Dallas TX 75391-5026


J & J Printing
16701 W. 116th Street
Lenexa KS 66219

Jacksonville Police Department
206 Marine Blvd.
Jacksonville NC 28540


Jake's Industrial
1101 SW 1st Street
Oak Grove MO 64075


James City County Police Department
P O Box 8784
Williamsburg VA 23185


Jamie Polon
Jaffre & Asher LLP
600 Third Avenue
New York NY 10016


Johnson County Treasurer
111 South Cherry Street
Suite 1500
Olathe KS 66061-3468


Johnson County Wastewater
PO Box 219948
Kansas City MO 64121-9948


Johnson, Robert C
716 N. Sumac Dr.
Olathe KS 66061


Kalamazoo County Sheriff's Department
1500 Lamont Ave
Kalamazoo MI 49048


Kansas City Power & Light
PO Box 219330
Kansas City MO 64121-9330


Kansas City Power & Light
1200 Main Street
Kansas City MO 64121-9330


Kenilworth Police Department
567 Boulevard
Kenilworth NJ 07033

Kingsland Police Department
PO Box 250
Kingsland GA 31548


Korra, Rohit
4942 Grand Ave
Kansas City MO 64112


Koslofsky, Mickie R
14915 W. 84th St.
Lenexa KS 66215


Kuehl, Brent T
20411 W. 220th St.
Spring Hill KS 66083


Lake Quivira Police Department
10 Crescent Blvd
Lake Quivira KS 66217


Lautenschlager, Steven R
120 NE 103rd Terr.
Kansas City MO 64155


Lawton Police Department
102 SW 5th Street
Lawton OK 73501-3914


Levi's Towncar Service
11630 Wedd ST
Overland Park KS 66210


Linden Police Department
301 N. Wood Ave.
Linden NJ 07036


LogMeIn, Inc.
Box 83308
Woburn MA 01813-3308


Long, Robert E
1502 Horseshoe Dr.
Raymore MO 64083

Longhofer, James N
5302 Gleason
Shawnee KS 66226


Loughran Jr., John V
7938 Woods Bluff Run
Fogelsville PA 18051


Loughran, John
7938 Woods Bluff Run
Fogelsville PA 18051


Loxley Police Department
2139 E Relham St
Loxley AL 36551-2401


Lucas, Anthony W
16167 S Mahaffie St
Olathe KS 66062


Lunn, Collier M
6212 Holly Tree Lane
Grandview MO 64030


Lyon County Sheriffs Office
425 Mechanic Street
Emporia KS 66801


Magtek, Inc.
16309 W 108th Circle
Lenexa KS 66219


Manchester Police Department
1 Colonial Drive
Manchester NJ 08759


Marion Police Department
1102 Tower Square Plaza
Marion IL 62959


Mark T. Stopa
Stopa & Associates, LLC
36 Mechanic Street, Suite 208
Foxboro MA 02035

Marketwire Inc.
Department 8025
Los Angeles CA 90084-8025


Mason, Roger L
14950 S. St. Andrews Ave.
Olathe KS 66061


McKenna, Christian - Expenses
120 Chitwood Court
Fayetteville GA 30215


McKenna, Christian F
120 Chitwood Ct.
Fayetteville GA 30215


McMaster-Carr
600 County Line Rd
Elmhurst IL 60126-2081


Mecosta County Sheriff
225 S Stewart
Big Rapids MI 49307-1897


Meritex, Inc.
SDS 12-2106
PO Box 86
Minneapolis MN 55486-2106


Meritex, Inc.
24 University Avenue
Minneapolis MN 55413


Metal Product Company
300 Garfield Street
Mcminnville TN 37111-0450


Metra Electronics
460 Walker Street
Holly Hill FL 32117-2699


Metro Police Fiscal Department
200 James Robertson Parkway
Nashville TN 37201

Minnesota Dept of Revenue
PO Box 64649
St. Paul MN 55164-0649


MNJ Tech
1025 E. Busch Parkway
Buffalo Grove IL 60089


Mocca, Shannon D
825 E. Lanesfield St.
Gardner KS 66030


Monroe Police Department
7 Fan Hill Road
Monroe CT 06468


Mouser Electronics
P.O. Box 99319
Fort Worth TX 76199-0319


Muskogee County Sheriff's Office
400 West Broadway
Muskogee OK 74401


N.Carolina Revenue Dept
PO Box 25000
Raleigh NC 27640-0520


NASDAQ Stock Market LLC
Lockbox 20200
Philadelphia PA 19178-0200


Nashville Metro Police Department
200 James Robertson Parkway
Nashville TN 37201


Nevco Inc.
13949 Lakeview Dr.
Clive IA 50325


New Buffalo Police Department
224 W Buffalo St.
New Buffalo MI 49117

```
Newark Police Department
31 Green St
P O Box 799
Newark NJ 07102


Nicholl, David H
321 W. 7th St #401
Kansas City MO 64105


Nicholl, Matt
27085 W. 102nd Street
Olathe KS 66061


Nicholl, Matthew A
12514 W 101st St
Lenexa KS 66215


Niles City Police Department
1600 Silverbrook Ave.
Niles MI 49120


Nisqually Police Department
4820 She-Nah-Num Dr Se
Olympia WA 98513


Northfield Police Department
1600 Shore Road
Northfield NJ 08225


OHS-Compcare, LLC
PO Box 877674
Kansas City MO 64187-7674


Orange County Sheriff's Office
P O Box 1440
Orlando FL 32802-1440


Orono Police Department
63 Main Street
Orono ME 04473


Orr, Jonathan H
12230 Goodman St.
Overland Park KS 66213
```

```
Osceola County Sheriff's Office
2601 E Irlo Bronson Highway
Kissimmee FL 34744-4455


Owen, David C
27085 W. 102nd St.
Olathe KS 66061


Owen, David C.
16801 W. 116th Street
Lenexa KS 66219


Owen, Laura
16801 W. 116th Street
Lenexa KS 66219


Owen, Laura E
27085 W. 102nd St.
Olathe KS 66061


Owen, Melissa K
12031 W. Mackey
Overland Park KS 66213


Pacific NW Marketing.
9019 NE 147th Street
Kenmore WA 98028


Palm Bay Police Department
130 Malabar Road SE
Palm Bay FL 32907


PANAVISE PRODUCTS, INC.
7540 Colbert Drive
RENO NV 89511-1225


Patterson, Richard D
6526 Theden St.
Shawnee KS 66218


PC Connection
PO Box 382808
Pittsburgh PA 15250-8808
```

Pearson, Kristopher
2725 Glenwood Dr
Decatur IL 62521


Pearson, Kristopher A
2725 S Glenwood Drive
Decatur IL 62521


Peng, Ying
16170 S. Harbinger St.
Olathe KS 66062


Peres, Jared T
11815 S. Shannan St., #211
Olathe KS 66062


Pickerington Police Department
1311 Refugee Road
Pickerington OH 43147


Pineville Police Department
910 Main Street
Pineville LA 71360


Plastic-Metals Technologies, Inc.
7051 SW Sandburg Road
Tigard OR 97223


Plymouth Police Department
201 South Main Street
Plymouth MI 48170


PMC Associates
8 Crown Plaza
Hazlet NJ 07730


Polsinelli Shughart
700 West 47th Street
Kansas City MO 64112-1802


Pottawatamie County Sheriff's Office
1400 Big Lake Road
Council Blufffs IA 51501

Praetorian Group, Inc.
200 Green Street, Suite 200
San Francisco CA 94111


Prasad, Hari R
1124 Ward Parkway
Apt. 2
Kansas City MO 64109


Premier Vehicle Installation
3038 South Specialty Circle
Suite C
S. Salt Lake City UT 84115


Primera Technology, Inc.
Two Carlson Parkway North
Plymouth MN 55447-4446


Procom Corporation
10820 Guilford Rd
Bay 207
Annapolis Junction MD 20701


Quality Printing
13610 W. 107th Street
Lenexa KS 66215


R.E.M. Communications Inc.
2625 Johnstown Rd
Columbus OH 43219


Radco Communications Inc.
570 Windy Point Drive
Gendale Heights IL 60139


Radioland Inc.
1421 Lexington Road
Louisville KY 40206


Ralston Police Department
7400 Main St
Ralston NE 68127

Ramsey Police Department
25 N Central Ave
Ramsey NJ 07446


Ray O' Herron Co. Inc.
3549 N. Vermillion
Danville IL 61832


Raytheon-JPS Communications Inc.
5800 Departure Drive
Raleigh NC 27616


Red Lodge Police Department
1 S Platt
Red Lodge MT 59068


Rehoboth Beach Police Department
229 Rehoboth Ave
Rehoboth Beach DE 19971


Reyes, Nicholas
7020 W. 124th St., Apt. 2014
Overland Park KS 66209


Reyes, Nicholas S
7020 W. 124th St., Apt. 2014
Overland Park KS 66209


Rock Springs Police Department
221 C Street
212 D Street
Rock Springs WY 82901


Rockwell, Ralph W
34255 W. 84th Terrace
DeSoto KS 66018


Roselle Park Police Department
110 E. Westfield Ave.
Roselle Park NJ 07204


Rouse, Teryl K
3941 Genessee
Kansas City MO 64111

RR DONNELLEY RECEIVABLES, INC.
P.O. Box 730216
Dallas TX 75373-0216


Rutland Police Department
108 Wales Street
Rutland VT 05701


S & P Communications. (dba)
6712 Randolph Blvd.
San Antonio TX 78233


S. Carolina Revenue Dept
PO Box 125
Columbia SC 29214


Sanell, Judy A
9701 Lee Blvd
Leawood KS 66206


Santa Fe Distributing
9640 Legler Rd
Lenexa 66219


Schendel Pest Services
1826 S Kansas Ave.
Topeka KS 66612


Sebastian, James R
1006 NW Hickory Ct.
Grain Valley MO 64029


Securities & Exchange Comm
100 F Street NE
Washington DC 20549


Security Research Associates, Inc.
80 E. Sir Francis Drake Blvd
Larkspur CA 94939


SecurityStockWatch.com
3 Rye Ridge Plaza
Rye Brook NY 10573

Sensata Technologies
PO Box 100139
Atlanta GA 30384


Shareholder.com
Lockbox Number 30200
Philadelphia PA 19178-0200


Shepherdsville Police Department
634 Conestoga Parkway
Shepherdsville KY 40165


Showlei Associates
P.O. Box 891028
Temecula CA 92589-1028


Shred-it
10900 Lackman Road
Lenexa KS 66219


Siren Police Deaprtment
24049 1st Ave N
Siren WI 54872


Six Rivers Communications
4060 Broadway Street
Eureka CA 95501


Skoog, Todd A
17330 W 215th St.
Spring Hill KS 66083


Skyline Displays Heartland, Inc.
1700 E. 123rd Street
Olathe KS 66061


Sleight Consulting
303 Sleight Ave
Staten Island NY 10307


Smileys Tire & Auto Inc
1921 N Main
Altus OK 73521

Sorbothane Inc.
PO Box 71-4844
Columbus OH 43271-4844


South Plains Communications:Potter Count
5811 W. 34th St.
Lubbock TX 79407


SPRINT
PO Box 4181
Carol Stream IL 60197-4181


Sprint
6391 Sprint Parkway
Overland Park KS 66251-4300


Sprint Data Svcs
PO Box 219623
Kansas City MO 64121-0623


Stambaugh, Larry G
645 Front Street
San Diego CA 92101


Standard Coffee Service Co
PO Box 974860
Dallas TX 75397


Stanley B. Bachman
The Bachman Law Firm, LLC
12730 S. Pflumm Road
Olathe KS 66062


Starling, Pam
1833 S. Scarborough St.
Olathe KS 66062


Syracuse Police Department
Room 405
511 South State Street
Syracuse NY 13202


Teague Electric Construction, Inc.
12425 W 92nd Street
Lenexa KS 66215-3869

Terremark (formerly Data Return LLC)
PO Box 951922
Dallas TX 75395-1922


Texas Communications, Inc.
902 Arroyo Dr
San Angelo TX 76903-9345


The Cambridge Group, Inc.
6901 Avenue K, Suite 106
Plano TX 75074


The NetMark Group.
17132 W. 64th Circle
Arvada CO 80007


Third Creek Advisors, LLC
1459 18th Street
San Francisco CA 94107


Tietech
2-13-1 Chikama-tori
Minami-ku
Nagoya-city
457-0071 Japan


TIME WARNER TELECOM
PO Box 172567
Denver CO 80217-2567


Titusville Police Department
555 S. Washington Ave.
Titusville FL 32796


Total Com Inc.(v)
2701 N Van Buren
Enid OK 73703


Triangle Communications, LLC
PO Box 282
Millington NJ 07946


TriSquare Communications
1420 NW vivion Road, Suite 113
Kansas City MO 64118

Trowbridge, Cary R
10400 Long St.
Overland Park KS 66215


Trumbull Police Department
158 Edison Rd
Trumbull CT 06611


TW Telecom
10475 Park Meadows Drive
Littleton CO 80124


Tyco Electronics Corporation
PO Box 3608
Harrisburg PA 17105


Uline
2200 S. Lakeside Drive
Waukegan IL 60085


Ultra Strobe Communications, Inc.
930 Pyott Road Unit 106
Crystal Lake IL 60014


UNC-Greensboro
PO Box 2170
Greensboro NC 27402


Unisource Document Products
8551 Quivira Road
Lenexa KS 66215


United Office Products, Inc.
601 W. Dennis
Olathe KS 66061


University of Texas El Paso Police Depar
University of Texas El Paso
Police Department
500 W University Ave
El Paso TX 79968


University of Wyoming
1000 E. University Ave
Larmie WY 82071

USAA Life Insurance Company
9800 Fredericksburg Road
San Antonio TX 78288-0336


Venture Industrial Products, Inc.
525 SE Oldham Parkway
Lee's Summit MO 64081-2931


Vermillion Police Department
15 Washington St
Vermillion SD 57609


Wash St Dept of Revenue
PO Box 34054
Seattle WA 98124-1054


Water District No. 1
P.O. Box 808007
Kansas City MO 64180-8007


Weldex Corporation
6751 Katella Ave
Cypress CA 90630


West Chester Police Department
401 E. Gay Street
West Chester PA 19380


Westhampton Beach Police Dept
165 Mill Road
Westhampton Beach NY 11978


Whitaker, Kathryn E.
227 Pleasant Street
Lunenburg MA 01462


White Oak Police Department
103 E. Old Hwy 80
White Oak TX 75693


Whitewater Wireless
1929 2nd Street SW
Rochester MN 55902

```
Winona County Sheriff's Department
201 W 3rd Street
Winona MN 55987


Wireless Plus:Hendersonville PD, TN
1249 Northgate Business Pkwy
Suite 6
Madison TN 37115


Woodbury Police Department
200 N Broad St
Woodbury NJ 08096


Yakima Training Center
970 Firing Center Rd
Bldg 159
Yakima WA 98901


York Contractors Inc.
16500 W. 118th Street
Olathe KS 66061


Ziegler, Cherie V
13014 W 101st St
Lenexa KS 66215
```

# United States Bankruptcy Court

## District of Kansas

In re    ICOP Digital, Inc.                             ,      Case No. _____

                                    Debtor

Chapter _____ 11 _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| Available upon request<br>In excess of 3000 shareholders | Common Stock | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chairman/CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ January 20, 2011 _____      Signature _/s/ David C. Owen_____
                                                           David C. Owen
                                                            Chairman/CEO

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    ICOP Digital, Inc.                          Case No.

                                 Debtor(s)          Chapter     11

## VERIFICATION OF CREDITOR MATRIX

I, the Chairman/CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    January 20, 2011                  /s/ David C. Owen

                                         David C. Owen/Chairman/CEO
                                         Signer/Title

Software Copyright (c) 1996-2010 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    ICOP Digital, Inc.                             Case No.             

                              Debtor(s)          Chapter     11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   ICOP Digital, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| January 20, 2011 | /s/ Joanne B. Stutz KS |
| Date | Joanne B. Stutz KS #12365; MO #30820 |
| | **Signature of Attorney or Litigant** |
| | Counsel for   ICOP Digital, Inc. |
| | Evans & Mullinix, P.A. |
| | 7225 Renner Road, Suite 200 |
| | Shawnee, KS 66217 |
| | (913) 962-8700 Fax:(913) 962-8701 |